SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| (.9) | | | | |
| 304863<br>4/30/2007<br>Billed          G:705292          5/31/2007<br>review offer from Checker cab (.50). review trustee proposal and memo from G. Krol re settlement (.60); confer with B. Chatz re: offer (.50). | TIME<br>RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.60<br>0.00<br><br>0.00 | 450.00<br>T | 720.00 |
| 303915<br>5/1/2007<br>Billed          G:705292          5/31/2007<br>Examined and analyzed case law re: standing to assert objection to employment under section 327 (1.1); conference with R. Saldinger re: same (.3); analysis of issues re: relevant of TAS's request to depose R. Fishman (.5); reviewed revised retention affidavit for Shaw (.2). | TIME<br>AJG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.10<br>0.00<br><br>0.00 | 300.00<br>T | 630.00 |
| 303960<br>5/1/2007<br>Billed          G:705292          5/31/2007<br>Reviewed and revised R. Saldinger draft letter to M. Stiegel re deposition (.10).  Discussed same with R. Saldinger (.30). | TIME<br>RMF<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.40<br>0.00<br><br>0.00 | 550.00<br>T | 220.00 |
| 304035<br>5/1/2007<br>Billed          G:705292          5/31/2007<br>review Wolley's offer and draft response from Trustee (.5); conference with Rob Glantz regarding Wolley's offer and draft response from Trustee (.5); participate in conference call with counsel for the Bank (Mark Bernstein) regarding Wolley's offer and draft response from Trustee (.6); review additional documents produced by Ingram and Noland (.7); conference with A. Guon regarding research issues (.5); draft response letter to M. Stiegel regarding Fishman subpoena (1.7); review Protective Order and telephone conversation with H. Hilborn regarding additional information relating to Motion to Reconsider (.5) | TIME<br>RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 5.00<br>0.00<br><br>0.00 | 400.00<br>T | 2000.00 |
| 307031<br>5/1/2007<br>Billed          G:705292          5/31/2007<br>Prepared copy set of document production per R. Saldinger's request. | TIME<br>MAH<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.10<br>0.00<br><br>0.00 | 170.00<br>T | 17.00 |

11/29/2007                  SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC                        Page    42
9:58 AM                                         Slip Listing

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Matter | Variance | | |

| | | | | | |
|---|---|---|---|---|---|
| 308927 | TIME | RWG | 1.40 | 450.00 | 630.00 |
| 5/2/2007 | | Legal Services | 0.00 | T | |
| Billed | G:705292 | 5/31/2007 | CHATZ, B/TRUSTEE/C | | |
| confer with B. Chatz re settlement issues (.3) | | | 0.00 | | |
| confer with B. Pump re valuation issues (1.1) | | | | | |

| 304256 | TIME | AJG | 2.00 | 300.00 | 600.00 |
|---|---|---|---|---|---|
| 5/2/2007 | | Legal Services | 0.00 | T | |
| Billed | G:705292 | 5/31/2007 | CHATZ, B/TRUSTEE/C | | |
| Conference with Consulting Experts re: preparation | | | 0.00 | | |
| of valuation analysis (1.2); examined and analyzed | | | | | |
| documents previously produced from Rally Capital | | | | | |
| (.7); correspondence to Consulting Expert re: | | | | | |
| same (.1) | | | | | |

| 304737 | TIME | GEG | 1.00 | 230.00 | 230.00 |
|---|---|---|---|---|---|
| 5/3/2007 | 10:15 AM | Legal Services | 0.00 | T | |
| Billed | G:705292 | 5/31/2007 | CHATZ, B/TRUSTEE/C | | |
| Research fraudulent transfer legal/evidentiary | | | 0.00 | | |
| issues. | | | | | |

| 305043 | TIME | AJG | 0.70 | 300.00 | 210.00 |
|---|---|---|---|---|---|
| 5/3/2007 | | Legal Services | 0.00 | T | |
| Billed | G:705292 | 5/31/2007 | CHATZ, B/TRUSTEE/C | | |
| Conference with J. Samuels re: reviewing | | | 0.00 | | |
| documents in storage (.1); analysis of issues re: | | | | | |
| TAS's motion to dismiss breach of contract claim | | | | | |
| and impact on pending conflict issues (.5); e-mail | | | | | |
| to R.Saldinger re: same (.1). | | | | | |

| 304671 | TIME | RAS | 4.20 | 400.00 | 1680.00 |
|---|---|---|---|---|---|
| 5/3/2007 | | Legal Services | 0.00 | T | |
| Billed | G:705292 | 5/31/2007 | CHATZ, B/TRUSTEE/C | | |
| telephone conversation with B. Griffin regarding | | | 0.00 | | |
| status of litigation and recovery of medallions (.5); | | | | | |
| telephone conversation with B. Chatz regarding | | | | | |
| status of settlement and strategy (.4); prepare for | | | | | |
| and participate in meeting with consulting expert | | | | | |
| (1.5); draft e-mail regarding Rule 16 Scheduling | | | | | |
| Order and review rules relating to same (.3); | | | | | |
| finalize letter to M. Stiegel regarding Fishman | | | | | |
| subpoena (.3); conference with A. Guon regarding | | | | | |
| Checker documents and consulting expert issues | | | | | |
| (.3); telephone conversation with B. Block | | | | | |
| regarding subpoena and recovery of medallions | | | | | |
| (.3); review draft motion to compel (.3); telephone | | | | | |
| conversations with M. Bernstein regarding | | | | | |
| settlement (.3) | | | | | |

11/29/2007  SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
9:58 AM                           Slip Listing                              Page     43

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 305198            TIME 5/4/2007 Billed          G:705292          5/31/2007 draft e-mail to B. Chatz regarding settlement (.3); conferences with R. Glantz regarding status and strategy (.7); prepare for conference call regarding Scheduling Order (.6); telephone conversations with M. Bernstein regarding Scheduling Order and settlement (.7); participate in conference call regarding Scheduling Order (.5); participate in Rule 37 Conference regarding responses to the Trustee's discovery (.4); draft letter to counsel for Yellow regarding production of documents to Varga Berger (.3); telephone conversation with M. Stiegel regarding production of documents to Varga Berger (.2); telephone conversation with G. Krol regarding settlement (.2) | RAS Legal Services CHATZ, B/TRUSTEE/C | 3.90 0.00 0.00 | 400.00 T | 1560.00 |
| 305274            TIME 5/4/2007          10:44 AM Billed          G:705292          5/31/2007 Research fraudulent transfer valuation standards and outline memo regarding same. | GEG Legal Services CHATZ, B/TRUSTEE/C | 2.00 0.00 0.00 | 230.00 T | 460.00 |
| 305338            TIME 5/4/2007 Billed          G:705292          5/31/2007 Spoke at length to R. Glantz re settlement offer, possible responses and issues of case (.8). Spoke to R. Glantz and R. Saldinger re same (.3). Spoke to Trustee re same (.3).  Spoke to R. Glantz and R. Saldinger re my conversation with the trustee (.4).  Spoke to R. Saldinger re my deposition (.2). | RMF Legal Services CHATZ, B/TRUSTEE/C | 2.00 0.00 0.00 | 550.00 T | 1100.00 |
| 306564            TIME 5/4/2007 Billed          G:705292          5/31/2007 E-mails to and from J. Samuels re: document inspection (.1) | AJG Legal Services CHATZ, B/TRUSTEE/C | 0.10 0.00 0.00 | 300.00 T | 30.00 |
| 305402            TIME 5/4/2007 Billed          G:705292          5/31/2007 draft letter to Parker regarding discovery and documents to Varga Berger (.4); review revised privilege log and additional documents produced by Noland and Ingram (.9); conference with R. Glantz regarding status and strategy (.7); review fees to | RAS Legal Services CHATZ, B/TRUSTEE/C | 2.50 0.00 0.00 | 400.00 T | 1000.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| MB Bank in connection with proposed deposition of R. Fishman (.5) | | | | |
| 305396<br>5/7/2007<br>Billed                G:705292             5/31/2007<br>Review and analyze Moberg reply in support of motion to disqualify Shaw Gussis. | TIME<br><br><br>GEG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.50<br>0.00<br><br>0.00 | 230.00<br>T | 115.00 |
| 305419<br>5/7/2007<br>Billed                G:705292             5/31/2007<br>Document inspection at EBC warehouse for documents relevant to valuation and related issues (2.2). | TIME<br><br><br>AJG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.20<br>0.00<br><br>0.00 | 300.00<br>T | 660.00 |
| 305461<br>5/7/2007<br>Billed                G:705292             5/31/2007<br>go to storage facility and review documents collected by Trustee from Checker's office (3.0); review reply brief filed by Moberg in support of motion to disqualify (.6); e-mail correspondence with Rally Capital regarding Checker financial issues and review financial spreadsheets (.6); e-mail correspondence and begin preparation relating to Scheduling Order (.3); review MB Financial's response to Motion to Compel (.5); conference with R. Glantz and G. Gouveia regarding research issues, status and strategy (.8) | TIME<br><br><br>RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 5.80<br>0.00<br><br>0.00 | 400.00<br>T | 2320.00 |
| 305397<br>5/7/2007<br>Billed                G:705292             5/31/2007<br>Research fraudulent transfer valuation standards; (1.0); travel to and review debtor documents at storage facility (2.2); briefly review Checker financial comparison spreadsheets (.2); preparation of subpoena to Checker's accountant (.2). | TIME<br>8:20 AM<br><br>GEG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 3.60<br>0.00<br><br>0.00 | 230.00<br>T | 828.00 |
| 309577<br>5/8/2007<br>Billed                G:705292             5/31/2007<br>prepare for motion to reconsider order and motion to compel (1.1) | TIME<br><br><br>RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.10<br>0.00<br><br>0.00 | 450.00<br>T | 495.00 |
| 305566<br>5/8/2007<br>Billed                G:705292             5/31/2007 | TIME<br><br><br>GEG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.70<br>0.00 | 230.00<br>T | 161.00 |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Briefly review response in opposition to motion to dismiss (.2); prepare for hearing on Motion to Disqualify Shaw Gussis and related matters (.5). | | 0.00 | | |
| 305480          TIME<br>5/8/2007<br>Billed          G:705292          5/31/2007<br>Examined previous transcripts from retention motion (.2); analysis of issues for tomorrow's hearing (1.2). | AJG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.40<br>0.00<br><br>0.00 | 300.00<br>T | 420.00 |
| 305676          TIME<br>5/8/2007<br>Billed          G:705292          5/31/2007<br>conference with R. Glantz and A. Guon regarding status and strategy (1.0); telephone conversation with M. Bernstein regarding status (.4); review pleadings and materials relating to pending Motion to Reconsider retention of Shaw Gussis, Motion to Disqualify, Motion to Compel, Motion for Leave to File Motion to Strike Affirmative Defenses, Motion to Strike Affirmative Defenses and prepare for May 9 hearing on same (5.2) | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 6.60<br>0.00<br><br>0.00 | 400.00<br>T | 2640.00 |
| 305543          TIME<br>5/8/2007<br>Billed          G:705292          5/31/2007<br>Spoke to R. Glantz and R. Saldinger re tomorrow's status hearing on Motion to Reconsider (.4). Detailed discussion with R. Glantz re fraudulent conveyance case and issues relating to the settlement thereof (.8). | RMF<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.20<br>0.00<br><br>0.00 | 550.00<br>T | 660.00 |
| 305655          TIME<br>5/9/2007<br>Billed          G:705292          5/31/2007<br>Analysis of issues to be addressed at today's hearing (.2); conference with R. Saldinger re: same (.2). | AJG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.40<br>0.00<br><br>0.00 | 300.00<br>T | 120.00 |
| 305678          TIME<br>5/9/2007<br>Billed          G:705292          5/31/2007<br>Spoke to R. Glantz and R. Saldinger re today's status hearing and issues relating to settlement (.4).  Reviewed cases re proceeds of fraudulent conveyance cases (.4). | RMF<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.80<br>0.00<br><br>0.00 | 550.00<br>T | 440.00 |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 305730<br>5/9/2007<br>Billed | TIME<br><br>G:705292 | 5/31/2007 | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 5.10<br>0.00<br><br>0.00 | 400.00<br>T | 2040.00 |
| prepare for and attend hearing on pending Motion to Reconsider retention of Shaw Gussis, Motion to Disqualify, Motion to Compel, Motion for Leave to File Motion to Strike Affirmative Defenses and Motion to Strike Affirmative Defenses (3.8); conference with R. Glantz and R. Fishman regarding hearing, status and strategy (.5); telephone conversation with B. Block regarding subpoena and medallions (.3); review transcript from Levine deposition (.5); | | | | | |
| 305798<br>5/10/2007<br>Billed | TIME<br><br>G:705292 | 5/31/2007 | RMF<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.20<br>0.00<br><br>0.00 | 550.00<br>T | 660.00 |
| Lengthy discussion with G. Krol re case (.6). Spoke to R. Glantz and R. Saldinger re my discussion with G. Krol and meeting with trustee (.6). | | | | | |
| 305829<br>5/10/2007<br>Billed | TIME<br><br>G:705292 | 5/31/2007 | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 3.90<br>0.00<br><br>0.00 | 400.00<br>T | 1560.00 |
| conference with R. Glantz and R. Fishman regarding status (.5); review transcript of deposition of M. Levine (3.2); telephone conversation with consulting expert (.2) | | | | | |
| 309585<br>5/10/2007<br>Billed | TIME<br><br>G:705292 | 5/31/2007 | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.20<br>0.00<br><br>0.00 | 450.00<br>T | 990.00 |
| review checker deposition transcripts | | | | | |
| 309588<br>5/11/2007<br>Billed | TIME<br><br>G:705292 | 5/31/2007 | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.20<br>0.00<br><br>0.00 | 450.00<br>T | 90.00 |
| review information request from valuation professionals | | | | | |
| 306007<br>5/14/2007<br>Billed | TIME<br><br>G:705292 | 5/31/2007 | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 3.40<br>0.00<br><br>0.00 | 400.00<br>T | 1360.00 |
| review transcript from Levine deposition (2.0); review documents produced by Bernie Block (.7); review additional documents produced by TAS Defendants (.7) | | | | | |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 306229          TIME 5/15/2007 Billed       G:705292          5/31/2007 conference with R. Glantz and R. Fishman regarding status and strategy (.3); participate in meeting with B. Chatz and G. Krol regarding status and strategy (1.0); telephone conversation with Bank's counsel regarding status (.2) | RAS Legal Services CHATZ, B/TRUSTEE/C | 1.50 0.00  0.00 | 400.00 T | 600.00 |
| 306327          TIME 5/15/2007 Billed       G:705292          5/31/2007 Spoke to R. Glantz and R. Saldinger re today's meeting with Trustee (.3).  Met with Trustee, G. Krol, R. Saldinger and R. Glantz to discuss status of matters in adversary proceeding (1.0). | RMF Legal Services CHATZ, B/TRUSTEE/C | 1.30 0.00  0.00 | 550.00 T | 715.00 |
| 309595          TIME 5/15/2007 Billed       G:705292          5/31/2007 confer with B. CHatz and G. Kroll re litigation status and settlement issues (1.0) confer with R. Saldinger and R. Fishman re meeting with trustee and status (.3) | RWG Legal Services CHATZ, B/TRUSTEE/C | 1.30 0.00  0.00 | 450.00 T | 585.00 |
| 309597          TIME 5/16/2007 Billed       G:705292          5/31/2007 Revised discovery requests (1.5). | RWG Legal Services CHATZ, B/TRUSTEE/C | 1.50 0.00  0.00 | 450.00 T | 675.00 |
| 306355          TIME 5/16/2007 Billed       G:705292          5/31/2007 draft e-mail to counsel regarding status (.3); telephone conversation with B. Block regarding subpoena (.3); telephone conversation with Rally Capital regarding source documentation (.2); conference with R. Glantz regarding status and strategy (.3); draft report to J. Sonderby regarding status (.3) | RAS Legal Services CHATZ, B/TRUSTEE/C | 1.40 0.00  0.00 | 400.00 T | 560.00 |
| 306411          TIME 5/17/2007 Billed       G:705292          5/31/2007 draft and edit status report to Judge Sonderby (.7); review memo from consulting expert (.6); draft 2nd request for production of documents (2.3); conference with R. Glantz regarding status (.5); conference call with B. Chatz regarding settlement | RAS Legal Services CHATZ, B/TRUSTEE/C | 5.20 0.00  0.00 | 400.00 T | 2080.00 |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| (.5); telephone conversation with M. Stiegel regarding status (.3); telephone conversation with Bank's counsel regarding status (.3) | | | | |
| 306390 TIME 5/17/2007 Billed   G:705292   5/31/2007 Reviewed email from M. Steigal and discussed same with R. Saldinger. | RMF Legal Services CHATZ, B/TRUSTEE/C | 0.30 0.00 0.00 | 550.00 T | 165.00 |
| 306352 TIME 5/17/2007 Billed   G:705292   5/31/2007 Confer with R. Saldinger regarding case status and proceeding with discovery (.1); review and comment on status report (.1); review correspondence with opposing counsel (.1). | GEG Legal Services CHATZ, B/TRUSTEE/C | 0.30 0.00 0.00 | 230.00 T | 69.00 |
| 309601 TIME 5/17/2007 Billed   G:705292   5/31/2007 review and revise correspondence to Judge Sonderby re hearing dates (.2) confer with B. Chatz re settlement issues (.3) confer with R. Saldinger re settlement issues (.5) draft memo to R. Saldinger re hearing issues (.2) | RWG Legal Services CHATZ, B/TRUSTEE/C | 1.20 0.00 0.00 | 450.00 T | 540.00 |
| 306569 TIME 5/18/2007 Billed   G:705292   5/31/2007 Conference call with consulting expert (.7); edit document request (.5); telephone conversation with counsel for TAS Defendants (.2); draft first set of interrogatories (.7); review documents produced by TAS Defendants (1.5) | RAS Legal Services CHATZ, B/TRUSTEE/C | 3.60 0.00 0.00 | 400.00 T | 1440.00 |
| 306499 TIME 5/18/2007   12:10 PM Billed   G:705292   5/31/2007 Draft subpoena and document rider to Debtor's accountant, John T. Grebe & Associates. | GEG Legal Services CHATZ, B/TRUSTEE/C | 1.00 0.00 0.00 | 230.00 T | 230.00 |
| 309606 TIME 5/21/2007 Billed   G:705292   5/31/2007 research valuation issues for discovery and settlement (1.6) conference with R. Saldinger re valuation and settlement issues (.3) | RWG Legal Services CHATZ, B/TRUSTEE/C | 1.90 0.00 0.00 | 450.00 T | 855.00 |

11/29/2007       SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
9:58 AM                        Slip Listing                          Page    49

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Matter | Variance | | |
| 306801 | TIME | GEG | 0.20 | 230.00 | 46.00 |
| 5/21/2007 | | Legal Services | 0.00 | T | |
| Billed | G:705292    5/31/2007 | CHATZ, B/TRUSTEE/C | | | |
| Briefly review source documents containing Debtor financial information (.1); message from Cathy at Grebe & Associates regarding subpoena (.1). | | | 0.00 | | |
| 306661 | TIME | AJG | 0.40 | 300.00 | 120.00 |
| 5/21/2007 | | Legal Services | 0.00 | T | |
| Billed | G:705292    5/31/2007 | CHATZ, B/TRUSTEE/C | | | |
| Conference with R. Saldinger re: strategy for settlement meeting with Checker's counsel (.4). | | | 0.00 | | |
| 309293 | TIME | MAH | 0.50 | 170.00 | 85.00 |
| 5/21/2007 | | Legal Services | 0.00 | T | |
| Billed | G:705292    5/31/2007 | CHATZ, B/TRUSTEE/C | | | |
| Worked on organizing document files per R. Saldinger's request. | | | 0.00 | | |
| 306834 | TIME | RAS | 4.20 | 400.00 | 1680.00 |
| 5/21/2007 | | Legal Services | 0.00 | T | |
| Billed | G:705292    5/31/2007 | CHATZ, B/TRUSTEE/C | | | |
| review settlement offers and prepare for meeting with counsel for TAS Defendants (.7); attend settlement meeting with counsel for TAS Defendants (2.0); conference with R. Glantz regarding settlement meeting (.3); conference with R. Glantz regarding potential mediation of dispute, status and strategy (.4); review Checker financial information (.4); telephone conversation with Bank's counsel regarding status (.4) | | | 0.00 | | |
| 307059 | TIME | RMF | 0.80 | 550.00 | 440.00 |
| 5/22/2007 | | Legal Services | 0.00 | T | |
| Billed | G:705292    5/31/2007 | CHATZ, B/TRUSTEE/C | | | |
| Spoke to R. Glantz and R. Saldinger re possibility of agreeing to non-binding mediation (.4). Spoke to R. Saldinger re his discussions with counsel for the Bank, counsel for the Defendants and the Trustee re mediation (.4). | | | 0.00 | | |
| 307110 | TIME | RAS | 3.50 | 400.00 | 1400.00 |
| 5/22/2007 | | Legal Services | 0.00 | T | |
| Billed | G:705292    5/31/2007 | CHATZ, B/TRUSTEE/C | | | |
| multiple conferences with R. Fishman and R. Glantz regarding status, strategy and potential mediation of dispute (1.1); telephone conversation with B. Chatz regarding status and strategy (.3); telephone conversation with Bank's counsel | | | 0.00 | | |

11/29/2007  SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC  Page    50
9:58 AM                          Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | | regarding status (.3); prepare for May 23 hearing on multiple pending motions (1.3); review documents produced by Checker Acquisition Corp. (.5) | | | | |

regarding status (.3); prepare for May 23 hearing
on multiple pending motions (1.3); review
documents produced by Checker Acquisition Corp.
(.5)

| 309297 | TIME | MAH | 0.10 | 170.00 | 17.00 |
|---|---|---|---|---|---|
| 5/22/2007 | | Legal Services | 0.00 | T | |
| Billed | G:705292 | 5/31/2007 CHATZ, B/TRUSTEE/C | | | |
| Worked on organizing case files. | | | 0.00 | | |

| 306871 | TIME | GEG | 0.20 | 230.00 | 46.00 |
|---|---|---|---|---|---|
| 5/22/2007 | | Legal Services | 0.00 | T | |
| Billed | G:705292 | 5/31/2007 CHATZ, B/TRUSTEE/C | | | |
| Phone call with John Grebe regarding document production. | | | 0.00 | | |

| 309608 | TIME | RWG | 0.30 | 450.00 | 135.00 |
|---|---|---|---|---|---|
| 5/22/2007 | | Legal Services | 0.00 | T | |
| Billed | G:705292 | 5/31/2007 CHATZ, B/TRUSTEE/C | | | |
| confer with R. Fishman and R. Saldinger re mediation and discovery issues (.3) | | | 0.00 | | |

| 309612 | TIME | RWG | 2.00 | 450.00 | 900.00 |
|---|---|---|---|---|---|
| 5/23/2007 | | Legal Services | 0.00 | T | |
| Billed | G:705292 | 5/31/2007 CHATZ, B/TRUSTEE/C | | | |
| court appearance on motion to reconsider and case status (2) | | | 0.00 | | |

| 307146 | TIME | GEG | 0.50 | 230.00 | 115.00 |
|---|---|---|---|---|---|
| 5/23/2007 | | Legal Services | 0.00 | T | |
| Billed | G:705292 | 5/31/2007 CHATZ, B/TRUSTEE/C | | | |
| Confer with R. Saldinger regarding case status (.3); follow up with Grebe & Assocs. regarding document production (.2) | | | 0.00 | | |

| 307173 | TIME | RAS | 5.60 | 400.00 | 2240.00 |
|---|---|---|---|---|---|
| 5/23/2007 | | Legal Services | 0.00 | T | |
| Billed | G:705292 | 5/31/2007 CHATZ, B/TRUSTEE/C | | | |
| telephone conversation with B. Chatz regarding status and strategy (.2); prepare for and attend May 23 hearing on several pending motions (2.3); draft letter to C. Parker regarding Fishman deposition (.5); draft letter to C. Parker regarding outstanding discovery (.7); conference with A. Guon and G. Gouveia regarding May 23 hearing and research assignments (.4); telephone conversation with consulting expert regarding financial information (.6); edit second document request (.9) | | | 0.00 | | |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 307671<br>5/24/2007<br>Billed | TIME<br><br>G:705292          5/31/2007 | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.70<br>0.00<br><br>0.00 | 400.00<br>T | 1080.00 |
| edit letter to C. Parker regarding outstanding discovery (.4); edit and serve 2nd request for documents to TAS Defendants (.9); review documents produced by TAS (.5); review response to the Bank's motion to dismiss (.6); e-mail correspondence regarding Chatz deposition (.3) | | | | | |
| 307681<br>5/25/2007<br>Billed | TIME<br><br>G:705292          5/31/2007 | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.90<br>0.00<br><br>0.00 | 400.00<br>T | 360.00 |
| review caselaw regarding retention of special counsel | | | | | |
| 307931<br>5/29/2007<br>Billed | TIME<br><br>G:705292          5/31/2007 | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 3.00<br>0.00<br><br>0.00 | 400.00<br>T | 1200.00 |
| telephone conversation with M. Stiegel regarding Chatz deposition (.4); draft e-mail correspondence regarding same (.2); draft first set of interrogatories (1.7); review documents produced by Bernie Block and TAS Defendants (.7) | | | | | |
| 307827<br>5/29/2007<br>Billed | TIME<br><br>G:705292          5/31/2007 | RMF<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.30<br>0.00<br><br>0.00 | 550.00<br>T | 165.00 |
| Spoke to R. Saldinger re status hearing and depositions to be taken. | | | | | |
| 308009<br>5/30/2007<br>Billed | TIME   11:28 AM<br><br>G:705292          5/31/2007 | GEG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.90<br>0.00<br><br>0.00 | 230.00<br>T | 207.00 |
| Draft subpoena for City of Chicago (.8); phone call with Cathy from Grebe & Associates re status of document production (.1). | | | | | |
| 308092<br>5/30/2007<br>Billed | TIME<br><br>G:705292          5/31/2007 | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.50<br>0.00<br><br>0.00 | 400.00<br>T | 1000.00 |
| review additional documents produced by Moberg (1.1); review first set of interrogatories (.9); draft response letter to Noland regarding privilege log (.5) | | | | | |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 309636 | TIME | RWG | 1.30 | 450.00 | 585.00 |
| 5/31/2007 | | Legal Services | 0.00 | T | |
| Billed | G:705292 5/31/2007 | CHATZ, B/TRUSTEE/C | | | |
| revised interrogatories to defendants (1.3) | | | 0.00 | | |
| 308219 | TIME | RAS | 2.20 | 400.00 | 880.00 |
| 5/31/2007 | | Legal Services | 0.00 | T | |
| Billed | G:705292 5/31/2007 | CHATZ, B/TRUSTEE/C | | | |
| edit letter to Noland regarding privilege log and document production (.5); edit First Set of Interrogatories (.9); edit rider to subpoena to City of Chicago (.6); schedule depositions (.2) | | | 0.00 | | |
| 308425 | TIME | RAS | 2.90 | 400.00 | 1160.00 |
| 6/1/2007 | | Legal Services | 0.00 | T | |
| Billed | G:706101 6/30/2007 | CHATZ, B/TRUSTEE/C | | | |
| review pleadings relating to Motion to Reconsider and begin to outline draft sur-reply brief | | | 0.00 | | |
| 308363 | TIME | GEG | 1.10 | 230.00 | 253.00 |
| 6/1/2007 | | Legal Services | 0.00 | T | |
| Billed | G:706101 6/30/2007 | CHATZ, B/TRUSTEE/C | | | |
| Finalize subpoena to Commissioner Reyes, Dept of Consumer Services and serve same (.2); phone call with Cathy from Grebe & Assocs. (.2); review fax from Grebe (.1); draft letter with check for document production and coordinate pick-up (.6) | | | 0.00 | | |
| 309680 | TIME | RAS | 7.50 | 400.00 | 3000.00 |
| 6/4/2007 | | Legal Services | 0.00 | T | |
| Billed | G:706101 6/30/2007 | CHATZ, B/TRUSTEE/C | | | |
| draft sur-reply in opposition to Motion to Reconsider (7.0); telephone conversations with opposing counsel regarding scheduling and discovery issues (.5) | | | 0.00 | | |
| 308904 | TIME | GEG | 0.50 | 230.00 | 115.00 |
| 6/4/2007 | | Legal Services | 0.00 | T | |
| Billed | G:706101 6/30/2007 | CHATZ, B/TRUSTEE/C | | | |
| Confer with R. Saldinger regarding conflict standing issue (.2); briefly review J. Grebe document production and phone call with J. Grebe regarding same (.3). | | | 0.00 | | |
| 313984 | TIME | RWG | 1.30 | 450.00 | 585.00 |
| 6/5/2007 | | Legal Services | 0.00 | T | |
| Billed | G:706101 6/30/2007 | CHATZ, B/TRUSTEE/C | | | |
| revised trustee sur-reply | | | 0.00 | | |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 309682<br>6/5/2007<br>Billed | TIME<br><br>G:706101       6/30/2007 | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 4.60<br>0.00<br><br>0.00 | 400.00<br>T | 1840.00 |
| edit sur-reply in opposition to Motion to Reconsider (2.6); research relating to Section 327 appointments (.6); conference with S. Towbin regarding potential claims by the Estate against the Bank (.4); schedule deposition discovery (.4); review Trustee's filing of report (.3); review Motion to Set Hearing (.3) | | | | | |
| 309805<br>6/6/2007<br>Billed | TIME<br><br>G:706101       6/30/2007 | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.50<br>0.00<br><br>0.00 | 400.00<br>T | 1000.00 |
| review and edit sur-reply in opposition to Motion to Reconsider (2.2); review TAS Defendants' First Set of Interrogatories (.3) | | | | | |
| 309789<br>6/6/2007<br>Billed | TIME<br><br>G:706101       6/30/2007 | AJG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.10<br>0.00<br><br>0.00 | 300.00<br>T | 330.00 |
| reviewed and revised reply to motion for reconsideration (1.1). | | | | | |
| 309893<br>6/7/2007<br>Billed | TIME<br><br>G:706101       6/30/2007 | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 3.40<br>0.00<br><br>0.00 | 400.00<br>T | 1360.00 |
| draft motion for entry of scheduling order (1.1); review reply brief by Bank in support of motion to dismiss (.6); conference with G. Gouveia regarding subpoena issues (.2); review TAS Defendants' discovery (.6); telephone conversation with TAS' counsel regarding discovery (.2); review documents produced by TAS (.7) | | | | | |
| 310130<br>6/8/2007<br>Billed | TIME<br><br>G:706101       6/30/2007 | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.50<br>0.00<br><br>0.00 | 400.00<br>T | 200.00 |
| telephone conversation with C. Parker regarding discovery issues and scheduling order (.30); review Defendants' proposed scheduling order (.20). | | | | | |
| 309941<br>6/8/2007<br>Billed | TIME<br><br>G:706101       6/30/2007 | GEG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.60<br>0.00<br><br>0.00 | 230.00<br>T | 138.00 |
| Draft letter to Grebe & Assocs. as follow up on subpoena (.5); phone call to City of Chicago regarding subpoena (.1). | | | | | |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Matter | Variance | | |
| 310069 | TIME | GEG | 0.70 | 230.00 | 161.00 |
| 6/11/2007 | 4:13 PM | Legal Services | 0.00 | T | |
| Billed | G:706101          6/30/2007 | CHATZ, B/TRUSTEE/C | | | |
| Draft subpoena to ACIC. | | | 0.00 | | |
| 310123 | TIME | GEG | 0.20 | 230.00 | 46.00 |
| 6/12/2007 | | Legal Services | 0.00 | T | |
| Billed | G:706101          6/30/2007 | CHATZ, B/TRUSTEE/C | | | |
| Phone call with Kathleen Deverough at City of Chicago regarding subpoena and document production. | | | 0.00 | | |
| 310325 | TIME | RAS | 1.30 | 400.00 | 520.00 |
| 6/12/2007 | | Legal Services | 0.00 | T | |
| Billed | G:706101          6/30/2007 | CHATZ, B/TRUSTEE/C | | | |
| attend hearing on Motion to Set Evidentiary Hearing and Motion to Enter Scheduling Order | | | 0.00 | | |
| 310212 | TIME | GEG | 0.90 | 230.00 | 207.00 |
| 6/13/2007 | 10:29 AM | Legal Services | 0.00 | T | |
| Billed | G:706101          6/30/2007 | CHATZ, B/TRUSTEE/C | | | |
| Phone call with K. Deverough from City of Chicago re document production (.2); draft letter to K. Deverough regarding same (.5); confer with R. Saldinger regarding attorney client privilege research (.2). | | | 0.00 | | |
| 310311 | TIME | RMF | 0.30 | 550.00 | 165.00 |
| 6/13/2007 | | Legal Services | 0.00 | T | |
| Billed | G:706101          6/30/2007 | CHATZ, B/TRUSTEE/C | | | |
| Spoke to R. Saldinger re upcoming deposition of B. Chatz. | | | 0.00 | | |
| 310333 | TIME | RAS | 3.00 | 400.00 | 1200.00 |
| 6/13/2007 | | Legal Services | 0.00 | T | |
| Billed | G:706101          6/30/2007 | CHATZ, B/TRUSTEE/C | | | |
| telephone conversation with Bank's counsel regarding Scheduling Order (.3); review documents produced by Trustee and prepare for deposition of Trustee (2.7) | | | 0.00 | | |
| 312749 | TIME | RJH | 3.00 | 235.00 | 705.00 |
| 6/14/2007 | | Legal Services | 0.00 | T | |
| Billed | G:706101          6/30/2007 | CHATZ, B/TRUSTEE/C | | | |
| Research re: FRE 408 | | | 0.00 | | |
| 310492 | TIME | RAS | 2.60 | 400.00 | 1040.00 |
| 6/14/2007 | | Legal Services | 0.00 | T | |
| Billed | G:706101          6/30/2007 | CHATZ, B/TRUSTEE/C | | | |

11/29/2007                   SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
9:58 AM                                          Slip Listing                                    Page    55

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| meeting with B. Chatz and prepare him for deposition (1.8); telephone conversation with M. Stiegel regarding discovery (.3); review research regarding Rule 408 (.5) | | 0.00 | | |
| 310787<br>6/15/2007<br>Billed      G:706101       6/30/2007<br>attend deposition of T. Prothero (3.3) | TIME<br><br>RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 3.30<br>0.00<br><br>0.00 | 400.00<br>T | 1320.00 |
| 310736<br>6/18/2007<br>Billed      G:706101       6/30/2007<br>Review correspondence regarding ACIC subpoena and confer with R. Saldinger regarding same and meeting on Wednesday with financial advisors. | TIME<br><br>GEG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.20<br>0.00<br><br>0.00 | 230.00<br>T | 46.00 |
| 310789<br>6/18/2007<br>Billed      G:706101       6/30/2007<br>attend deposition of B. Chatz (3.6); review allegations in Complaint and edit and serve subpoena on American Country (1.0) | TIME<br><br>RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 4.60<br>0.00<br><br>0.00 | 400.00<br>T | 1840.00 |
| 311077<br>6/19/2007<br>Billed      G:706101       6/30/2007<br>review document responses and draft discovery letters to J. Noland and C. Parker (1.0); | TIME<br><br>RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.00<br>0.00<br><br>0.00 | 400.00<br>T | 400.00 |
| 312998<br>6/20/2007<br>Billed      G:706101       6/30/2007<br>Worked on preparing documents to copy and produce to T. Conroy. | TIME<br><br>MAH<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.50<br>0.00<br><br>0.00 | 170.00<br>T | 85.00 |
| 311217<br>6/20/2007<br>Billed      G:706101       6/30/2007<br>begin drafting of Rule 26 disclosures (.9); prepare for and meet with financial consultants and review documents in connection with conference (3.0); e-mail correspondence with opposing counsel regarding discovery issues (.2) | TIME<br><br>RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 4.10<br>0.00<br><br>0.00 | 400.00<br>T | 1640.00 |
| 311066<br>6/20/2007       9:58 AM<br>Billed      G:706101       6/30/2007<br>Meeting with financial experts (1.3); follow up | TIME<br><br>GEG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.50<br>0.00<br><br>0.00 | 230.00<br>T | 345.00 |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| regarding same including phone call to Grebe & Assocs. regarding  Jack Bain contact info (.2) | | | | |
| 311256             TIME<br>6/21/2007<br>Billed            G:706101           6/30/2007<br>Reviewed Sur-reply of TAS (.4).  Spoke to R. Saldinger re same (.5).  Further discussion with R. Saldinger and R. Glantz re same (.8). | RMF<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.70<br>0.00<br><br>0.00 | 550.00<br>T | 935.00 |
| 311445             TIME<br>6/21/2007<br>Billed            G:706101           6/30/2007<br>conference with R. Fogel regarding discovery and trustee issues (.4); conference with R. Fishman regarding TAS' response to Trustee's sur-reply brief (.5); review TAS' response to Trustee's sur-reply brief (1.5); begin drafting Trustee's Rule 26 disclosures (1.5); conference with R. Fishman and R. Glantz regarding TAS response to Trustee's sur-reply brief (1.0); review TAS's discovery requests (.3) | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 5.20<br>0.00<br><br>0.00 | 400.00<br>T | 2080.00 |
| 313218             TIME<br>6/21/2007<br>Billed            G:706101           6/30/2007<br>Worked on preparing copies of documents requested by J. Conroy. | MAH<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.50<br>0.00<br><br>0.00 | 170.00<br>T | 425.00 |
| 314009             TIME<br>6/21/2007<br>Billed            G:706101           6/30/2007<br>review TAS Response (.3) conference with R. Saldinger and R. Fishman re TAS Response issues (.7) | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.00<br>0.00<br><br>0.00 | 450.00<br>T | 450.00 |
| 311462             TIME<br>6/22/2007<br>Billed            G:706101           6/30/2007<br>draft letter to Court enclosing courtesy copies (.2); telephone conversation with M. Bernstein regarding status (.3); e-mail correspondence with counsel for TAS regarding discovery issues (.4) | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.90<br>0.00<br><br>0.00 | 400.00<br>T | 360.00 |
| 311465             TIME<br>6/24/2007<br>Billed            G:706101           6/30/2007<br>draft and edit Rule 26 disclosures | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.00<br>0.00<br><br>0.00 | 400.00<br>T | 400.00 |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 311589<br>6/25/2007<br>Billed<br>draft and edit the Trustee's Rule 26 disclosures | TIME<br><br>G:706101        6/30/2007 | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.60<br>0.00<br><br>0.00 | 400.00<br>T | 1040.00 |
| 313238<br>6/25/2007<br>Billed<br>Prepared list of document productions per R.<br>Saldinger's request. | TIME<br><br>G:706101        6/30/2007 | MAH<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.30<br>0.00<br><br>0.00 | 170.00<br>T | 51.00 |
| 311700<br>6/26/2007<br>WIP<br>Research re: finality of retention order (.3). | TIME<br><br> | AJG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.30<br>0.00<br><br>0.00 | 300.00<br>T | 90.00 |
| 311846<br>6/26/2007<br>Billed<br>Review TWL Defendants' discovery responses and<br>conference with G. Gouveia regarding same (1.0);<br>review and edit Rule 26 disclosures (1.6); prepare<br>for hearing on TAS Motion to Reconsider (2.0) | TIME<br><br>G:706101        6/30/2007 | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 4.60<br>0.00<br><br>0.00 | 400.00<br>T | 1840.00 |
| 312312<br>6/26/2007<br>Billed<br>Examined TAS Supplemental response to motion<br>for reconsideration (.5) | TIME<br><br>G:706101        6/30/2007 | AJG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.50<br>0.00<br><br>0.00 | 300.00<br>T | 150.00 |
| 311605<br>6/26/2007<br>Billed<br>Confer with R. Saldinger regarding Defendant's<br>discovery response and follow up research (.4);<br>phone call with K. Devereax regarding document<br>production (.2). | TIME<br><br>G:706101        6/30/2007 | GEG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.60<br>0.00<br><br>0.00 | 230.00<br>T | 138.00 |
| 313260<br>6/26/2007<br>Billed<br>Reviewed and organized recently received<br>document productions. | TIME<br><br>G:706101        6/30/2007 | MAH<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.10<br>0.00<br><br>0.00 | 170.00<br>T | 17.00 |
| 314020<br>6/27/2007<br>Billed<br>Prepare for hearing and status (.6); attend hearing<br>and status on multiple motions (2.4). | TIME<br><br>G:706101        6/30/2007 | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 3.00<br>0.00<br><br>0.00 | 450.00<br>T | 1350.00 |

11/29/2007
9:58 AM

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC

Slip Listing

Page    58

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 312060<br>6/27/2007<br>Billed | TIME<br><br>G:706101 | GEG<br>Legal Services<br>6/30/2007 CHATZ, B/TRUSTEE/C | 1.00<br>0.00<br><br>0.00 | 230.00<br>T | 230.00 |
| Review and analyze TAS Defendants' response to<br>Trustee's second discovery request. | | | | | |
| 312073<br>6/27/2007<br>Billed | TIME<br><br>G:706101 | RMF<br>Legal Services<br>6/30/2007 CHATZ, B/TRUSTEE/C | 1.80<br>0.00<br><br>0.00 | 550.00<br>T | 990.00 |
| Attended hearing re motion to reconsider and other<br>adversary related matters. | | | | | |
| 313327<br>6/27/2007<br>Billed | TIME<br><br>G:706101 | MAH<br>Legal Services<br>6/30/2007 CHATZ, B/TRUSTEE/C | 0.50<br>0.00<br><br>0.00 | 170.00<br>T | 85.00 |
| Reviewed document productions for Audited<br>Financial Statements per J. Conroy's request. | | | | | |
| 311849<br>6/27/2007<br>Billed | TIME<br><br>G:706101 | RAS<br>Legal Services<br>6/30/2007 CHATZ, B/TRUSTEE/C | 5.40<br>0.00<br><br>0.00 | 400.00<br>T | 2160.00 |
| prepare for hearing on TAS Motion to Reconsider<br>(1.5); attend status hearing on TAS Motion to<br>Reconsider (1.5); attend hearing on status of<br>adversary and ruling on pending motions (1.3); draft<br>Minutes Orders relating to adversary (1.1) | | | | | |
| 312059<br>6/28/2007<br>Billed | TIME<br><br>G:706101 | GEG<br>Legal Services<br>6/30/2007 CHATZ, B/TRUSTEE/C | 0.20<br>0.00<br><br>0.00 | 230.00<br>T | 46.00 |
| Message from K. Devereaux at City of Chicago<br>regarding document production and follow up<br>regarding same. | | | | | |
| 314023<br>6/28/2007<br>Billed | TIME<br><br>G:706101 | RWG<br>Legal Services<br>6/30/2007 CHATZ, B/TRUSTEE/C | 0.20<br>0.00<br><br>0.00 | 450.00<br>T | 90.00 |
| reveiw agreed order re retension motion hearing (.2) | | | | | |
| 313338<br>6/28/2007<br>Billed | TIME<br><br>G:706101 | MAH<br>Legal Services<br>6/30/2007 CHATZ, B/TRUSTEE/C | 0.10<br>0.00<br><br>0.00 | 170.00<br>T | 17.00 |
| Reviewed Grebe document production for<br>information for R. Saldinger. | | | | | |
| 312057<br>6/28/2007<br>Billed | TIME<br><br>G:706101 | AJG<br>Legal Services<br>6/30/2007 CHATZ, B/TRUSTEE/C | 0.40<br>0.00<br><br>0.00 | 300.00<br>T | 120.00 |
| Conference with R. Saldinger re: results from | | | | | |

11/29/2007           SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
9:58 AM                         Slip Listing                      Page    59

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| yesterday's hearing and go-forward strategy (.2); review and comment on the three proposed minute orders (.2) | | | | |
| 312296       TIME 6/28/2007 Billed      G:706101     6/30/2007 draft orders corresponding to 6/27 Court hearing (1.2); draft and edit response to 2nd document request (2.2); draft discovery correspondence regarding Rule 37 conference (.5); begin drafting response to interrogatories (.8) | RAS Legal Services CHATZ, B/TRUSTEE/C | 4.70 0.00     0.00 | 400.00 T | 1880.00 |
| 312302       TIME 6/29/2007 Billed      G:706101     6/30/2007 telephone conversation with Bank's counsel regarding status (.3); draft response to 1st Set of Interrogatories (1.7) | RAS Legal Services CHATZ, B/TRUSTEE/C | 2.00 0.00     0.00 | 400.00 T | 800.00 |
| 312321       TIME 6/29/2007 Billed      G:706101     6/30/2007 Spoke to R. Glantz and R. Saldinger re Motion to reconsider issues. | RMF Legal Services CHATZ, B/TRUSTEE/C | 0.50 0.00     0.00 | 550.00 T | 275.00 |
| 312151       TIME 6/29/2007 Billed      G:706101     6/30/2007 Confer with R. Saldinger regarding teleconference on Tuesday to discuss objection to discovery requests (.1); left message and follow up phone call with K. Devereaux from City of Chicago legal dept. regarding document production today (.2); briefly review Dept. of Consumer Services document production (.2). | GEG Legal Services CHATZ, B/TRUSTEE/C | 0.50 0.00     0.00 | 230.00 T | 115.00 |
| 312762       TIME 6/30/2007 Billed      G:706101     6/30/2007 review TAS response to Trustee's sur-reply in preparation for evidentiary hearing | RAS Legal Services CHATZ, B/TRUSTEE/C | 1.70 0.00     0.00 | 400.00 T | 680.00 |
| 312328       TIME 7/2/2007 WIP Confer with R. Saldinger regarding objections to discovery requests and joint defense privilege (.2); phone call with Cathy from Grebe & Assocs | GEG Legal Services CHATZ, B/TRUSTEE/C | 1.50 0.00     0.00 | 230.00 T | 345.00 |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| regarding Jack Bain contact info (.1); research relevance of discovery requests (1.2). | | | | |
| 312559          TIME<br>7/2/2007<br>WIP<br>Trial preparation and related retention issues (.6); examined retention order and application and analyzed payment issue re: same (.6); conference with R. Fishman re: same (.2). | AJG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.40<br>0.00<br><br>0.00 | 300.00<br>T | 420.00 |
| 312763          TIME<br>7/2/2007<br>WIP<br>conference with A. Guon regarding Rule 327 issues  (.3); telephone conversation with Bank's counsel regarding status (.2); review and outline TAS response to Trustee's sur-reply in preparation for evidentiary hearing (1.5); review transcript from R. Glantz deposition in preparation for evidentiary hearing (1.1) | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 3.10<br>0.00<br><br>0.00 | 400.00<br>T | 1240.00 |
| 312764          TIME<br>7/2/2007<br>WIP<br>conference with G. Gouveia regarding discovery issues (.3); review TAS' responses to first set of interrogatories (.3) | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.60<br>0.00<br><br>0.00 | 400.00<br>T | 240.00 |
| 313085          TIME<br>7/3/2007<br>WIP<br>conference with G. Gouveia regarding reasonably equivalent value research issues (.8); prepare for and participate in Rule 37 conference regarding TAS discovery responses and research issues (1.2); telephone conversation with Bank's counsel regarding privilege issues (.3); review research relating to common interest privilege (.8); review TAS document production (.6); draft e-mail correspondence to C. Parker regarding document production (.2) | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 3.90<br>0.00<br><br>0.00 | 400.00<br>T | 1560.00 |
| 313086          TIME<br>7/3/2007<br>WIP<br>review Glantz deposition transcript in preparation for hearing on Motion to Reconsider | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.50<br>0.00<br><br>0.00 | 400.00<br>T | 200.00 |

11/29/2007
9:58 AM

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 312782<br>7/3/2007<br>WIP | TIME<br>8:57 AM | GEG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 3.50<br>0.00<br><br>0.00 | 230.00<br>T | 805.00 |
| Research fraudulent transfer relevance standards (2.3); review TAS defendants' response to interrogatories (.2); participate in conference call with counsel for TAS defendants (.5); draft letter to M. Stiegel regarding discovery conference (.5). | | | | | |
| 313644<br>7/4/2007<br>WIP | TIME | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.00<br>0.00<br><br>0.00 | 400.00<br>T | 800.00 |
| review and edit Trustee's responses to TAS discovery requests (1.0); review Glantz deposition transcript in preparation for hearing on Motion to Reconsider (1.0) | | | | | |
| 313235<br>7/5/2007<br>WIP | TIME | AJG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.70<br>0.00<br><br>0.00 | 300.00<br>T | 210.00 |
| Examined schedules and asset report for information on collection of accounts receivable in response to arguments raised by TAS (.7). | | | | | |
| 313187<br>7/5/2007<br>WIP | TIME | GEG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.00<br>0.00<br><br>0.00 | 230.00<br>T | 230.00 |
| Finalize draft Rule 37 letter to M. Stiegel (.3); review and comment on R. Saldinger revised letter to Stiegel and prepare same for mailing (.2); research elements of inducing breach of fiduciary duty (.5) | | | | | |
| 313662<br>7/5/2007<br>WIP | TIME | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 8.90<br>0.00<br><br>0.00 | 400.00<br>T | 3560.00 |
| review Griffin deposition transcript in preparation for evidentiary hearing (3.7); conference with B. Chatz regarding evidentiary hearing and strategy for same (.5); conference with R. Glantz regarding strategy for evidentiary hearing (.3); conference with A. Guon regarding Trustee's collection of accounts receivable in connection with evidentiary hearing (.3); review Trustee's collection of accounts receivable to date in preparation for evidentiary hearing (.3); review transcript from deposition of T. Prothero in preparation for evidentiary hearing (1.5); edit discovery letter to M. Stiegel and conference with G. Gouveia regarding same (1.2); e-mail | | | | | |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| communications with opposing counsel regarding discovery issues (.2); review letter from opposing counsel regarding discovery issues and review privilege logs in response to letter (.5); telephone conversation with Bank's counsel regarding privilege issues (.4) | | | | |
| 317250                TIME<br>7/5/2007<br>WIP<br>Created table summarizing accounts receivables for R. Saldinger (0.3); prepared documents for production (0.3). | MAH<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.60<br>0.00<br><br>0.00 | 170.00<br>T | 102.00 |
| 317255                TIME<br>7/6/2007<br>WIP<br>Prepared documents for production. | MAH<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.60<br>0.00<br><br>0.00 | 170.00<br>T | 102.00 |
| 313964                TIME<br>7/6/2007<br>WIP<br>review and finalize discovery responses and collect documents for production (1.9); review documents in possession of Trustee (1.5); telephone conversation with P. Romano regarding background facts (.3); draft cover letter for subpoenas and review subpoenas in connection with evidentiary hearing (.8); research relating to subpoenas in connection with evidentiary hearing (.4); review transcript from Chatz deposition in connection with evidentiary hearing (1.5); telephone conversation with Bank's counsel regarding privilege issues (.3) | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 6.70<br>0.00<br><br>0.00 | 400.00<br>T | 2680.00 |
| 313995                TIME<br>7/7/2007<br>WIP<br>review Levine dep transcript and prepare designations for evidentiary hearing (3.3); review TAS proposed list of exhibits for evidentiary hearing (.3) | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 3.60<br>0.00<br><br>0.00 | 400.00<br>T | 1440.00 |
| 314223                TIME<br>7/9/2007<br>WIP<br>in connection with evidentiary hearing, review documents previously produced by Trustee, MB Financial, Moberg, Ingram and Noland and TAS | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 7.70<br>0.00<br><br>0.00 | 400.00<br>T | 3080.00 |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Defendants for exhibits to be used at hearing (5.2);<br>review transcript from deposition of Evan Tessler for<br>designations (2.5) | | | | |
| 314224          TIME<br>7/9/2007<br>WIP<br>telephone conversation with Bank's counsel<br>regarding common interest privilege | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.30<br>0.00<br><br>0.00 | 400.00<br>T | 120.00 |
| 317524          TIME<br>7/9/2007<br>WIP<br>Worked on pulling together exhibits for use at<br>evidentiary hearing per R. Saldinger's request. | MAH<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.00<br>0.00<br><br>0.00 | 170.00<br>T | 340.00 |
| 314227          TIME<br>7/10/2007<br>WIP<br>review caselaw relating to common interest<br>privilege (.3); draft discovery letter to C. Parker (.3) | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.60<br>0.00<br><br>0.00 | 400.00<br>T | 240.00 |
| 314228          TIME<br>7/10/2007<br>WIP<br>draft outline for direct exam of B. Chatz (3.5); draft<br>outline for examination of P. Lucey (1.2); designate<br>portions of testimony from deposition of T. Prothero<br>(1.0); review documents produced by Trustee and<br>designate exhibits for evidentiary hearing (1.8) | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 7.50<br>0.00<br><br>0.00 | 400.00<br>T | 3000.00 |
| 317543          TIME<br>7/10/2007<br>WIP<br>Continued preparing exhibits for evidentiary hearing<br>per R. Saldinger's request (3.7). | MAH<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 3.70<br>0.00<br><br>0.00 | 170.00<br>T | 629.00 |
| 318382          TIME<br>7/10/2007<br>WIP<br>review transcripts and exhibits in preparation for trial | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 6.40<br>0.00<br><br>0.00 | 450.00<br>T | 2880.00 |
| 317545          TIME<br>7/11/2007<br>WIP<br>Continued preparing exhibits and other requested<br>materials for evidentiary hearing including<br>deposition designations for E. Tessler and M.<br>Levine. | MAH<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 6.50<br>0.00<br><br>0.00 | 170.00<br>T | 1105.00 |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 318386<br>7/11/2007<br>WIP<br>review files and pleadings in preparation for hearing and hearing outline (4.8); conference with R. Saldinger in preparation for hearing (.5) | TIME | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 5.30<br>0.00<br><br>0.00 | 450.00<br>T | 2385.00 |
| 314247<br>7/11/2007<br>WIP<br>Analyze TAS Defendants' basis for objection to discovery requests, including review of complaint (.4); exchange correspondence regarding same (1.0); conference call with TAS Defendants regarding discovery dispute (1.0) | TIME<br>10:57 AM | GEG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.40<br>0.00<br><br>0.00 | 230.00<br>T | 552.00 |
| 314299<br>7/11/2007<br>WIP<br>draft outline for Lucey examination (1.0); review potential TAS exhibits and potential Trustee exhibits (2.3); conference with G. Gouveia regarding strategy for evidentiary hearing (.3); conference with R. Glantz regarding strategy for evidentiary hearing (.4); draft and edit letter to opposing counsel regarding witness and exhibit lists (.5); participate in conference call with opposing counsel regarding pretrial statement (.5) | TIME | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 4.70<br>0.00<br><br>0.00 | 400.00<br>T | 1880.00 |
| 314388<br>7/11/2007<br>WIP<br>Spoke to R. Saldinger re status of case and message from counsel for TAS (.3).  Spoke to T. Lundgren, counsel for TAS, re settlement discussion (.4).  Spoke to R. Glantz re same (.1). | TIME | RMF<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.80<br>0.00<br><br>0.00 | 550.00<br>T | 440.00 |
| 314300<br>7/11/2007<br>WIP<br>conference with G. Gouveia regarding discovery issues (.3); participate in Rule 37 conference regarding TAS discovery responses (.5); review documents produced by Checker Acquisition Corporation (.3) | TIME | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.10<br>0.00<br><br>0.00 | 400.00<br>T | 440.00 |
| 314511<br>7/12/2007<br>WIP | TIME | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 6.60<br>0.00<br><br>0.00 | 400.00<br>T | 2640.00 |

11/29/2007
9:58 AM

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

Page    65

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| edit letter to opposing counsel regarding potential witnesses and exhibits (.5); review and organize exhibits for evidentiary hearing (2.0); telephone conversation with J. Sonderby's clerk regarding pretrial order (.5); draft outline for examination of B. Griffin (1.5); draft outline for examination of R. Glantz (1.0); draft e-mail to opposing counsel regarding admissibility of exhibits (.5); conference with R. Glantz regarding strategy for evidentiary hearing (.6) | | 0.00 | | |
| 317546         TIME<br>7/12/2007<br>WIP<br>Continued preparing exhibits and other requested materials for evidentiary hearing including preparing deposition designations for E. Tessler and T. Prothero. | MAH<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 6.50<br>0.00<br><br>0.00 | 170.00<br>T | 1105.00 |
| 314512         TIME<br>7/12/2007<br>WIP<br>participate in conference calls with financial consultants | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.10<br>0.00<br><br>0.00 | 400.00<br>T | 440.00 |
| 318392         TIME<br>7/12/2007<br>WIP<br>review deposition transcripts and exhibits (3.1) revise pretrial statement and review exhibit list (2.1) | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 5.20<br>0.00<br><br>0.00 | 450.00<br>T | 2340.00 |
| 317550         TIME<br>7/13/2007<br>WIP<br>Continued preparing exhibits and index and other materials for evidentiary hearing per R. Saldinger's request. | MAH<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 3.60<br>0.00<br><br>0.00 | 170.00<br>T | 612.00 |
| 314533         TIME         8:37 AM<br>7/13/2007<br>WIP<br>Confer with R. Saldinger regarding discovery dispute (.3); attend meeting with Jack Bain regarding former employment with Checker (2.0); review TAS Defendants' letter regarding discovery (.1); research trustee's discovery burden (.3). | GEG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.70<br>0.00<br><br>0.00 | 230.00<br>T | 621.00 |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 314641<br>7/13/2007<br>WIP<br>prepare for and attend interview of Jack Bain<br>(former CFO of Checker) | TIME | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 3.00<br>0.00<br><br>0.00 | 400.00<br>T | 1200.00 |
| 314642<br>7/13/2007<br>WIP<br>correspondence with opposing counsel regarding<br>pretrial statement (.7); review and organize exhibits<br>and exhibit list (.9); review and edit draft pretrial<br>statement (.7); conference with Bank's counsel<br>regarding evidentiary hearing (2.3) | TIME | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 4.60<br>0.00<br><br>0.00 | 400.00<br>T | 1840.00 |
| 314645<br>7/15/2007<br>WIP<br>edit draft pretrial statement (3.5); review TAS<br>exhibits list and make appropriate objections (1.2) | TIME | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 4.70<br>0.00<br><br>0.00 | 400.00<br>T | 1880.00 |
| 314667<br>7/16/2007          8:45 AM<br>WIP<br>Draft letter to M. Steigel regarding Rule 37<br>conference (.7); research waiver of potential conflict<br>(1.5) | TIME | GEG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.20<br>0.00<br><br>0.00 | 230.00<br>T | 506.00 |
| 314902<br>7/16/2007<br>WIP<br>review and edit exhibit lists and raise appropriate<br>objections (1.0); draft outline for Griffin examination<br>(1.0) | TIME | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.00<br>0.00<br><br>0.00 | 400.00<br>T | 800.00 |
| 318488<br>7/16/2007<br>WIP<br>Updated exhibit binders and assisted R. Saldinger<br>in preparing materials for trial. | TIME | MAH<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.00<br>0.00<br><br>0.00 | 170.00<br>T | 340.00 |
| 318397<br>7/16/2007<br>WIP<br>review and revise pretrial statement (1.2) | TIME | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.20<br>0.00<br><br>0.00 | 450.00<br>T | 540.00 |
| 314821<br>7/17/2007<br>WIP | TIME | GEG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.30<br>0.00 | 230.00<br>T | 69.00 |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Review Moberg motion to quash subpoena and confer with R. Saldinger regarding same (.3). | | 0.00 | | |
| 318596          TIME 7/17/2007 WIP Worked on sending exhibit binders to opposing counsel and judge (1.20); continued updating exhibits and preparing other materials for trial per R. Saldinger's request (2.30). | MAH Legal Services CHATZ, B/TRUSTEE/C | 3.50 0.00 0.00 | 170.00 T | 595.00 |
| 318400          TIME 7/17/2007 WIP review defendant's exhibits and deposition transcripts in preparation for trial (4.1) | RWG Legal Services CHATZ, B/TRUSTEE/C | 4.10 0.00 0.00 | 450.00 T | 1845.00 |
| 314907          TIME 7/17/2007 WIP Review Glantz transcript and draft outline for Glantz examination (2.3); conference calls with opposing counsel regarding pretrial statement (1.2); review and edit draft pretrial statement (2.5); conference with G. Gouveia regarding standing and conflict issues (.3); review and edit exhibit lists and send additional exhibits to opposing counsel (1.4); review Motion to Quash Subpoenas (.6); review Chatz timesheets (.7) | RAS Legal Services CHATZ, B/TRUSTEE/C | 9.00 0.00 0.00 | 400.00 T | 3600.00 |
| 315008          TIME 7/18/2007 WIP prepare for and attend hearing on Motion to Quash subpoenas (2.1); draft outline for deposition of Rob Glantz and review exhibits relating to Glantz testimony (5.3); conference with R. Glantz regarding testimony (1.6) | RAS Legal Services CHATZ, B/TRUSTEE/C | 9.00 0.00 0.00 | 400.00 T | 3600.00 |
| 318401          TIME 7/18/2007 WIP review exhibits and deposition testimony for trial (2.1) prepare outline for testimony at trial (1.8) | RWG Legal Services CHATZ, B/TRUSTEE/C | 3.90 0.00 0.00 | 450.00 T | 1755.00 |
| 318603          TIME 7/18/2007 WIP Worked on preparing materials for upcoming trial | MAH Legal Services CHATZ, B/TRUSTEE/C | 0.50 0.00 0.00 | 170.00 T | 85.00 |

11/29/2007
9:58 AM

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

Page    68

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Matter | Variance | | |

per R. Saldinger's request.

| 318403 | TIME | RWG | 4.10 | 450.00 | 1845.00 |
|---|---|---|---|---|---|
| 7/19/2007 | | Legal Services | 0.00 | T | |
| WIP | | CHATZ, B/TRUSTEE/C | | | |
| review TAS exhibits for hearing (1.2) confer with B. Chatz re settlement issues (.4) prepare for hearing (2.5) | | | 0.00 | | |

| 315210 | TIME | RMF | 5.20 | 550.00 | 2860.00 |
|---|---|---|---|---|---|
| 7/19/2007 | | Legal Services | 0.00 | T | |
| WIP | | CHATZ, B/TRUSTEE/C | | | |
| Met with R. Glantz and R. Saldinger in preparation for my meeting with T. Lundgren (.9).  Met with T. Lundgren and then later M. Stiegal joined us (1.7). Met with R. Saldinger to discuss the meeting (.7). Spoke to Trustee re meeting (.2).  Met further (twice) with R. Saldinger and R. Glantz to discuss a response to T. Lundgren (1.3).    Second discussion with Trustee (.4). | | | 0.00 | | |

| 315234 | TIME | RAS | 6.60 | 400.00 | 2640.00 |
|---|---|---|---|---|---|
| 7/19/2007 | | Legal Services | 0.00 | T | |
| WIP | | CHATZ, B/TRUSTEE/C | | | |
| review Griffin dep testimony and prepare outline for examination (3.2); prepare for and attend continued motion to quash subpoenas (1.1); meet with Chatz and G. Krol regarding trial testimony (2.2) | | | 0.00 | | |

| 315235 | TIME | RAS | 2.80 | 400.00 | 1120.00 |
|---|---|---|---|---|---|
| 7/19/2007 | | Legal Services | 0.00 | T | |
| WIP | | CHATZ, B/TRUSTEE/C | | | |
| meet with R. Fishman regarding background facts and case status (.8); meeting with R. Fishman regarding possible settlement (.5); conferences with R. Fishman and R. Glantz regarding settlement (1.5) | | | 0.00 | | |

| 318716 | TIME | MAH | 2.00 | 170.00 | 340.00 |
|---|---|---|---|---|---|
| 7/20/2007 | | Legal Services | 0.00 | T | |
| WIP | | CHATZ, B/TRUSTEE/C | | | |
| Prepared copies of materials for trial for R. Saldinger. | | | 0.00 | | |

| 315651 | TIME | RAS | 5.50 | 400.00 | 2200.00 |
|---|---|---|---|---|---|
| 7/20/2007 | | Legal Services | 0.00 | T | |
| WIP | | CHATZ, B/TRUSTEE/C | | | |
| review Violetto testimony from 341 meeting and draft outline for Violetto examination (2.5); review | | | 0.00 | | |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| and organize exhibits, review pretrial statement<br>and prepare for evidentiary hearing (3.0) | | | | |
| 315652         TIME<br>7/20/2007<br>WIP<br>conference with R. Fishman and R. Glantz<br>regarding settlement (.3); conference call with<br>Bank's counsel regarding settlement (.7);<br>telephone conversation with financial consultant<br>regarding evaluation issues (.7) | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.70<br>0.00<br><br>0.00 | 400.00<br>T | 680.00 |
| 318429         TIME<br>7/20/2007<br>WIP<br>review exhibits and transcripts in preparation for<br>hearing (2.1) conference call with B. Pump re<br>valuation issues (.3) conference with M. Bernstien<br>re settlement issues (.3) | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.70<br>0.00<br><br>0.00 | 450.00<br>T | 1215.00 |
| 315576         TIME<br>7/20/2007<br>WIP<br>Met with R. Glantz and R. Saldinger to discuss<br>settlement parameters and strategy (.4).  Added<br>Mark Bernstein by telephone to that discussion<br>(.4).  Spoke to R. Saldinger and R. Glantz re<br>Bank's position re response to settlement offer (.3).<br>Spoke to T. Lundgren  re settlement (.2).  Spoke to<br>R. Saldinger and R. Glantz re my discussion with<br>T. Lundgren (.2).  Spoke to T. Lundgren a second<br>time re settlement (.2).  Spoke to R. Glantz and R.<br>Saldinger re same (.2). | RMF<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.90<br>0.00<br><br>0.00 | 550.00<br>T | 1045.00 |
| 315693         TIME<br>7/21/2007<br>WIP<br>Spoke to Trustee re status of negotiations (.3).<br>Spoke to T. Lundgren  re settlement (.2).  Spoke to<br>R. Glantz re same (.2). | RMF<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.70<br>0.00<br><br>0.00 | 550.00<br>T | 385.00 |
| 315653         TIME<br>7/21/2007<br>WIP<br>review and edit Griffin examination (.9); review and<br>edit Glantz examination (1.3) | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.20<br>0.00<br><br>0.00 | 400.00<br>T | 880.00 |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 318433              TIME<br>7/21/2007<br>WIP<br>review exhibits and transcripts in preparation for<br>hearing | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.40<br>0.00<br><br>0.00 | 450.00<br>T | 1080.00 |
| 315696              TIME<br>7/22/2007<br>WIP<br>Spoke to T. Lundgren re settlement (.2).  Spoke to<br>R. Glantz and R. Saldinger re same (.3). | RMF<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.50<br>0.00<br><br>0.00 | 550.00<br>T | 275.00 |
| 315668              TIME<br>7/22/2007<br>WIP<br>prepare and draft opening argument and review<br>briefs relating to Motion to Reconsider (2.9); review<br>and edit Glantz and Lucey examination outlines<br>(.9); conference with Glantz regarding testimony<br>(2.0) | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 5.80<br>0.00<br><br>0.00 | 400.00<br>T | 2320.00 |
| 318437              TIME<br>7/22/2007<br>WIP<br>conversation with R. Fishman re settlement issues<br>(.3); preparation for hearing (1.2) review exhibits<br>and transcripts in preparation for hearing (1.9) | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 3.40<br>0.00<br><br>0.00 | 450.00<br>T | 1530.00 |
| 315854              TIME<br>7/23/2007<br>WIP<br>conferences with R. Fishman and R. Glantz<br>regarding settlement (.9); conference call with<br>Bank's counsel regarding settlement (.5);<br>conference call with Trustee regarding settlement<br>(.5) | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.90<br>0.00<br><br>0.00 | 400.00<br>T | 760.00 |
| 318440              TIME<br>7/23/2007<br>WIP<br>confer with B. Chatz re settlement issues (.6)<br>prepare for hearing (3.4) confer with R. Fishman re<br>settlement issues (.3) draft settlement outline (1.2) | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 5.50<br>0.00<br><br>0.00 | 450.00<br>T | 2475.00 |
| 315698              TIME<br>7/23/2007<br>WIP<br>Spoke to R. Glantz and R. Saldinger re settlement<br>negotiations (.3).  Spoke to T. Lundgren  re | RMF<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.50<br>0.00<br><br>0.00 | 550.00<br>T | 1375.00 |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| settlement (.2).  Spoke to R. Glantz, and then R. Saldinger, re same (.2).  Further discussions with T. Lundgren, R. Saldinger, R. Glantz and B. Chatz re settlement issues (1.6).  Spoke to R. Saldinger re documenting settlement (.2). | | | | |
| 315851              TIME<br>7/23/2007<br>WIP<br>review and revise opening argument (.9); review and edit outline for examination of Karla Violetto (.9); review and revise outline for examination of Brian Griffin (.8); prepare exhibits for evidentiary hearing (.7); attend evidentiary hearing to inform Court of Settlement (1.0); | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 4.30<br>0.00<br><br>0.00 | 400.00<br>T | 1720.00 |
| 316099              TIME<br>7/24/2007<br>WIP<br>Spoke to R. Glantz re settlement agreement and motion to authorize settlement. | RMF<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.30<br>0.00<br><br>0.00 | 550.00<br>T | 165.00 |
| 318454              TIME<br>7/25/2007<br>WIP<br>prepare global settlement agreement | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 4.10<br>0.00<br><br>0.00 | 450.00<br>T | 1845.00 |
| 318460              TIME<br>7/26/2007<br>WIP<br>revised global settlement | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.10<br>0.00<br><br>0.00 | 450.00<br>T | 495.00 |
| 318410              TIME<br>7/30/2007<br>WIP<br>Spoke to R. Glantz re settlement agreement. | RMF<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.20<br>0.00<br><br>0.00 | 550.00<br>T | 110.00 |
| 318465              TIME<br>7/30/2007<br>WIP<br>review docket and files for settlement agreement and revise global settlement | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.30<br>0.00<br><br>0.00 | 450.00<br>T | 1035.00 |
| 318780              TIME<br>7/31/2007<br>WIP<br>Met with R. Saldinger re organizing trial materials for storage. | MAH<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.10<br>0.00<br><br>0.00 | 170.00<br>T | 17.00 |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 318468<br>7/31/2007<br>WIP<br>confer with R. Saldinger re settlement issues (.5)<br>revised global settlement agreement (2.5) | TIME | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 3.00<br>0.00<br><br>0.00 | 450.00<br>T | 1350.00 |
| 318418<br>8/1/2007<br>WIP<br>Reviewed draft settlement agreement and<br>discussed same with R. Glantz. | TIME | RMF<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.20<br>0.00<br><br>0.00 | 550.00<br>T | 110.00 |
| 317503<br>8/1/2007<br>WIP<br>review and edit draft settlement agreement. | TIME | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.20<br>0.00<br><br>0.00 | 400.00<br>T | 880.00 |
| 323555<br>8/1/2007<br>WIP<br>confer with R. Fishman re settlement issues (.2)<br>confer with R. Saldinger re settlement procedure<br>(.2) revised settlement agreement (1.3) | TIME | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.70<br>0.00<br><br>0.00 | 450.00<br>T | 765.00 |
| 323557<br>8/2/2007<br>WIP<br>draft memo to B. Chatz re settlement agreement<br>(.2) revised settlement agreement (4.2) | TIME | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 4.40<br>0.00<br><br>0.00 | 450.00<br>T | 1980.00 |
| 317753<br>8/2/2007<br>WIP<br>review and edit draft settlement agreement | TIME | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.50<br>0.00<br><br>0.00 | 400.00<br>T | 600.00 |
| 318696<br>8/6/2007<br>WIP<br>Reviewed and revised latest draft of settlement<br>agreement (1.2).  Discussed same with R. Glantz<br>(.2). | TIME | RMF<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.40<br>0.00<br><br>0.00 | 550.00<br>T | 770.00 |
| 318952<br>8/6/2007<br>WIP<br>conference with R. Glantz regarding settlement<br>agreement (.2); conference call with B. Chatz<br>regarding settlement agreement (.5) | TIME | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.70<br>0.00<br><br>0.00 | 400.00<br>T | 280.00 |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID Dates and Time Posting Status Description | | Attorney Activity Client Matter | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 323562 8/6/2007 WIP confer with B. Chatz re settlement terms (.4) revised settlement agreement (2.1) | TIME | RWG Legal Services CHATZ, B/TRUSTEE/C | 2.50 0.00 0.00 | 450.00 T | 1125.00 |
| 323588 8/8/2007 WIP review revisions to settlement from TAS and MB counsel (.4); draft memo to M. Bernstein re MB revisions (.3) revised settlement agreement (.8) | TIME | RWG Legal Services CHATZ, B/TRUSTEE/C | 1.50 0.00 0.00 | 450.00 T | 675.00 |
| 319169 8/8/2007 WIP review proposed changes to draft settlement agreement (.4). | TIME | RAS Legal Services CHATZ, B/TRUSTEE/C | 0.40 0.00 0.00 | 400.00 T | 160.00 |
| 319055 8/9/2007 WIP Reviewed mark-ups of draft settlement agreement received from defendants and bank, and discussed same with R. Glantz. | TIME | RMF Legal Services CHATZ, B/TRUSTEE/C | 0.80 0.00 0.00 | 550.00 T | 440.00 |
| 319275 8/9/2007 WIP telephone conversation with Bank's counsel regarding settlement agreement | TIME | RAS Legal Services CHATZ, B/TRUSTEE/C | 0.30 0.00 0.00 | 400.00 T | 120.00 |
| 319281 8/10/2007 WIP conferences with R. Glantz re draft settlement agreement (.6); conference call with Bank's counsel regarding draft settlement agreement (.5); conference call with Bank's counsel and Yellow's counsel regarding draft settlement agreement (.5) | TIME | RAS Legal Services CHATZ, B/TRUSTEE/C | 1.60 0.00 0.00 | 400.00 T | 640.00 |
| 323597 8/10/2007 WIP review trustees comments to settlement (.2) confer with P. Lucey and M. Bernstein re settlement terms (.3) revised settlement agreement (1.3) | TIME | RWG Legal Services CHATZ, B/TRUSTEE/C | 1.80 0.00 0.00 | 450.00 T | 810.00 |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 323603          TIME<br>8/11/2007<br>WIP<br>revised settlement agreement and send to all<br>parties (2.3) | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.30<br>0.00<br><br>0.00 | 450.00<br>T | 1035.00 |
| 319497          TIME<br>8/14/2007          12:38 AM          8/15/2007<br>WIP<br>Examined proposed settlement agreement (.4);<br>began drafting motion to approve settlement (1.3) | AJG<br>L100 Case Assess, De<br>CHATZ, B/TRUSTEE/C | 1.70<br>0.00<br><br>0.00 | 300.00<br>T | 510.00 |
| 323654          TIME<br>8/14/2007<br>WIP<br>review TAS requested revisions to settlement and<br>memo to P. Lucey re same (.3) memo to B. Chatz<br>re TAS revisions (.2) | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.50<br>0.00<br><br>0.00 | 450.00<br>T | 225.00 |
| 323659          TIME<br>8/16/2007<br>WIP<br>memo to B. Chatz re revisions to settlement (.1)<br>memo to P. Lucey re TAS changes (.1);  memo to<br>B. Chatz re documents in storage (.1) memo to P.<br>Lucey re removing Moberg from Setlement (.1)<br>memo to R. Saldinger re TAS revisions (.2) revise<br>settlement agreement (1.2) memo to M. Bernstien<br>re TAS revisions (.1) | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.90<br>0.00<br><br>0.00 | 450.00<br>T | 855.00 |
| 320150          TIME<br>8/16/2007<br>WIP<br>Research re: settlements and sale of assets (1.9). | AJG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.20<br>0.00<br><br>0.00 | 300.00<br>T | 660.00 |
| 320192          TIME<br>8/17/2007<br>WIP<br>Prepared motion to approve settlement and sale<br>and proposed order (4.6). | AJG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 4.60<br>0.00<br><br>0.00 | 300.00<br>T | 1380.00 |
| 323663          TIME<br>8/20/2007<br>WIP<br>review comments from trustee re settlement (.1)<br>revise settlement agreement and motion (1.3) | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.40<br>0.00<br><br>0.00 | 450.00<br>T | 630.00 |

11/29/2007                          SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC                 Page   75
9:58 AM                                              Slip Listing

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Matter | Variance | | |
| 320366 | TIME | RAS | 0.60 | 400.00 | 240.00 |
| 8/20/2007 | | Legal Services | 0.00 | T | |
| WIP | | CHATZ, B/TRUSTEE/C | | | |
| conference with R. Glantz regarding status of settlement (.3); e-mail correspondence with B. Chatz regarding same (.1); prepare for status hearing (.2) | | | 0.00 | | |
| 320738 | TIME | RAS | 1.00 | 400.00 | 400.00 |
| 8/21/2007 | | Legal Services | 0.00 | T | |
| WIP | | CHATZ, B/TRUSTEE/C | | | |
| attend status hearing on settlement | | | 0.00 | | |
| 320449 | TIME | AJG | 1.20 | 300.00 | 360.00 |
| 8/21/2007 | | Legal Services | 0.00 | T | |
| WIP | | CHATZ, B/TRUSTEE/C | | | |
| Revised motion to approve settlement (1.2) | | | 0.00 | | |
| 320741 | TIME | RAS | 1.10 | 400.00 | 440.00 |
| 8/22/2007 | | Legal Services | 0.00 | T | |
| WIP | | CHATZ, B/TRUSTEE/C | | | |
| review and edit motion to approve compromise | | | 0.00 | | |
| 323671 | TIME | RWG | 0.80 | 450.00 | 360.00 |
| 8/22/2007 | | Legal Services | 0.00 | T | |
| WIP | | CHATZ, B/TRUSTEE/C | | | |
| revise motion and order to authorize compromise | | | 0.00 | | |
| 320881 | TIME | AJG | 1.20 | 300.00 | 360.00 |
| 8/23/2007 | | Legal Services | 0.00 | T | |
| WIP | | CHATZ, B/TRUSTEE/C | | | |
| Revised settlement motion. | | | 0.00 | | |
| 323674 | TIME | RWG | 1.10 | 450.00 | 495.00 |
| 8/23/2007 | | Legal Services | 0.00 | T | |
| WIP | | CHATZ, B/TRUSTEE/C | | | |
| revise motion and order re settlement authority (1.1) | | | 0.00 | | |
| 320942 | TIME | RAS | 1.20 | 400.00 | 480.00 |
| 8/23/2007 | | Legal Services | 0.00 | T | |
| WIP | | CHATZ, B/TRUSTEE/C | | | |
| review and edit motion to approve compromise (1.0); telephone conversation with P. Lucey regarding status of settlement (.2) | | | 0.00 | | |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 323679<br>8/27/2007<br>WIP<br>revise motion and order authorizing settlement | TIME | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.30<br>0.00<br><br>0.00 | 450.00<br>T | 585.00 |
| 321150<br>8/27/2007<br>WIP<br>Revised settlement agreement and proposed<br>settlement order (3.7) | TIME | AJG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 3.70<br>0.00<br><br>0.00 | 300.00<br>T | 1110.00 |
| 321673<br>8/28/2007<br>WIP<br>telephone conference calls with Bank's counsel<br>regarding status of settlement (.5); conference call<br>with B. Chatz regarding status of settlement (.5);<br>conference call with Bank's counsel and Wolley's<br>counsel regarding settlement (.4); review and edit<br>motion to approve compromise (.6) | TIME | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.00<br>0.00<br><br>0.00 | 400.00<br>T | 800.00 |
| 323680<br>8/28/2007<br>WIP<br>confer with M. Bernstein re settlement issues (.2)<br>confer with B. Chatz re settlement issues (.2)<br>revised motion and order re sale (.5) | TIME | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.00<br>0.00<br><br>0.00 | 450.00<br>T | 450.00 |
| 321759<br>8/29/2007<br>WIP<br>Examined additional comments from R. Glantz to<br>motion and settlement agreement (.3). | TIME | AJG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.30<br>0.00<br><br>0.00 | 300.00<br>T | 90.00 |
| 323682<br>8/29/2007<br>WIP<br>revised order and motion to approve settlement (1.3) | TIME | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.30<br>0.00<br><br>0.00 | 450.00<br>T | 585.00 |
| 321756<br>8/29/2007<br>WIP<br>review and edit motion to approve compromise and<br>accompanying draft Order (1.4); telephone<br>conversation with ACIC's counsel regarding status<br>(.2) | TIME | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.60<br>0.00<br><br>0.00 | 400.00<br>T | 640.00 |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 321865 **TIME** 8/30/2007 WIP telephone conversation with Wolley's counsel regarding status of settlement (.4); telephone conversation with Bank's counsel regarding status of settlement (.2) | RAS Legal Services CHATZ, B/TRUSTEE/C | 0.60 0.00 0.00 | 400.00 T | 240.00 |
| 323688 **TIME** 8/31/2007 WIP revise settlement agreement for execution (1) draft memo to all parties re execution of agreement (.2) | RWG Legal Services CHATZ, B/TRUSTEE/C | 1.20 0.00 0.00 | 450.00 T | 540.00 |
| 322103 **TIME** 8/31/2007 WIP Conference with R. Glantz re: revisions to settlement agreement and motion (.2); revised motion and proposed order to approve settlement of litigation (.8); e-mail to P. Lucey and. Berstein re: same (.1) | AJG Legal Services CHATZ, B/TRUSTEE/C | 1.10 0.00 0.00 | 300.00 T | 330.00 |
| 327473 **TIME** 9/1/2007 WIP draft memo re execution of revised settlement (.2) revised settlement agreement (1.1) | RWG Legal Services CHATZ, B/TRUSTEE/C | 1.30 0.00 0.00 | 450.00 T | 585.00 |
| 322495 **TIME** 9/4/2007 WIP e-mail correspondence relating to finalization and execution of settlement agreement (.2); final review of settlement agreement (.3) | RAS Legal Services CHATZ, B/TRUSTEE/C | 0.50 0.00 0.00 | 400.00 T | 200.00 |
| 322234 **TIME** 9/4/2007 WIP Conference with K. Robinson re: modifications to motion and settlement agreement (.1); made change to agreement and e-mailed to R. Saldinger (.1); e-mails to and from M. Bernstein and others re: finalizing agreement (.2). | AJG Legal Services CHATZ, B/TRUSTEE/C | 0.40 0.00 0.00 | 300.00 T | 120.00 |
| 322688 **TIME** 9/5/2007 WIP Revised motion based on additional comments and | AJG Legal Services CHATZ, B/TRUSTEE/C | 2.10 0.00 0.00 | 300.00 T | 630.00 |

11/29/2007
9:58 AM

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

Page    78

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Matter | Variance | | |

prepared motion for filing (.6); conference with R. Saldinger re: same (.2); prepared notice of hearing on settlement (1.3).

| 323048 | TIME | RAS | 1.00 | 400.00 | 400.00 |
|---|---|---|---|---|---|
| 9/5/2007 | | Legal Services | 0.00 | T | |
| WIP | | CHATZ, B/TRUSTEE/C | | | |
| review and edit Notice of Motion to Compromise Claims (.7); e-mail correspondence with Bank's counsel and opposing counsel regarding status of settlement (.3) | | | 0.00 | | |

| 323404 | TIME | AJG | 0.10 | 300.00 | 30.00 |
|---|---|---|---|---|---|
| 9/6/2007 | | Legal Services | 0.00 | T | |
| WIP | | CHATZ, B/TRUSTEE/C | | | |
| Examined e-mail from R. Saldinger to P. Lucy re: outstanding issues for settlement motion (.1). | | | 0.00 | | |

| 323573 | TIME | RAS | 1.00 | 400.00 | 400.00 |
|---|---|---|---|---|---|
| 9/7/2007 | | Legal Services | 0.00 | T | |
| WIP | | CHATZ, B/TRUSTEE/C | | | |
| telephone conversation with the Bank's counsel regarding status (.2); telephone conference with ACIC's counsel regarding potential objections to the settlement (.4); conference with R. Glantz regarding ACIC's potential objections to settlement (.4) | | | 0.00 | | |

| 328724 | TIME | RWG | 0.60 | 450.00 | 270.00 |
|---|---|---|---|---|---|
| 9/10/2007 | | Legal Services | 0.00 | T | |
| WIP | | CHATZ, B/TRUSTEE/C | | | |
| confer with A. Becker re ACIC objections to settlement (.6) | | | 0.00 | | |

| 323728 | TIME | RAS | 0.50 | 400.00 | 200.00 |
|---|---|---|---|---|---|
| 9/10/2007 | | Legal Services | 0.00 | T | |
| WIP | | CHATZ, B/TRUSTEE/C | | | |
| telephone conversation with ACIC's counsel regarding potential objections to settlement (.3); telephone conversation with Wolley's counsel regarding status (.2) | | | 0.00 | | |

| 323887 | TIME | RAS | 0.50 | 400.00 | 200.00 |
|---|---|---|---|---|---|
| 9/11/2007 | | Legal Services | 0.00 | T | |
| WIP | | CHATZ, B/TRUSTEE/C | | | |
| telephone conversation with Bank's counsel regarding status of settlement (.20); review proposed changes to Settlement Agreement (.30). | | | 0.00 | | |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 328725          TIME 9/11/2007 WIP draft memo to R. Saldinger and B. Chatz re TAS request to modify settlement | RWG Legal Services CHATZ, B/TRUSTEE/C | 0.20 0.00 0.00 | 450.00 T | 90.00 |
| 328728          TIME 9/12/2007 WIP review checkerwerks search resutls for sale and settlement (.3) draft correspondence re revised settlement agreement (.3) draft memo to trustee re revisions to settlement (.1) revise settlement agreement and generate comparison (1.1) | RWG Legal Services CHATZ, B/TRUSTEE/C | 1.80 0.00 0.00 | 450.00 T | 810.00 |
| 324123          TIME 9/14/2007 WIP E-mail to and from T.  Nikulina re: settlement motion (.2). | AJG Legal Services CHATZ, B/TRUSTEE/C | 0.20 0.00 0.00 | 300.00 T | 60.00 |
| 324354          TIME 9/17/2007 WIP telephone conversation with counsel for Wolley regarding status (.2); telephone conversation with counsel for Moberg regarding settlement agreement (.3) | RAS Legal Services CHATZ, B/TRUSTEE/C | 0.50 0.00 0.00 | 400.00 T | 200.00 |
| 324537          TIME 9/18/2007 WIP telephone conversation with ACIC's counsel regarding settlement (.3); telephone conversation with Moberg's counsel regarding settlement (.2) | RAS Legal Services CHATZ, B/TRUSTEE/C | 0.50 0.00 0.00 | 400.00 T | 200.00 |
| 325015          TIME 9/21/2007 WIP review ACIC objection to Motion to Approve Settlement (1.2); telephone conversation with A. Becker regarding same (.3). | RAS Legal Services CHATZ, B/TRUSTEE/C | 1.50 0.00 0.00 | 400.00 T | 600.00 |
| 328766          TIME 9/24/2007 WIP review objection to settlement from ACIC (.3) research Trustee business judgment/settlement issues (.8) confer with B. Chatz re ACIC objection | RWG Legal Services CHATZ, B/TRUSTEE/C | 1.40 0.00 0.00 | 450.00 T | 630.00 |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| issues (.3) | | | | |
| 325349            TIME<br>9/24/2007<br>WIP<br>review ACIC objection and accompanying exhibits (.5); telephone conversation with B. Chatz regarding same (.5); telephone conversation with Bank's counsel regarding hearing on Motion to Approve Compromise (.3); research regarding standard for approving settlement (.6); conference with R. Glantz and R. Fishman regarding response to ACIC objection (.5) | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.40<br>0.00<br><br>0.00 | 400.00<br>T | 960.00 |
| 325269            TIME<br>9/24/2007<br>WIP<br>Reviewed ACIC Objection (.3).  Discussed same with R. Saldinger and R. Glantz (.3).  Spoke to Trustee re same (.2). | RMF<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.80<br>0.00<br><br>0.00 | 550.00<br>T | 440.00 |
| 325475            TIME<br>9/25/2007<br>WIP<br>review motion for approval of settlement and standards for Court approval of settlement (1.2); prepare for hearing on motion for approval of settlement (1.2); e-mail correspondence to B. Chatz regarding offer of proof (.5); e-mail correspondence to F. Ingram regarding ACIC Objection (.3); review and analyze ACIC objection (1.2) | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 4.40<br>0.00<br><br>0.00 | 400.00<br>T | 1760.00 |
| 325431            TIME<br>9/25/2007<br>WIP<br>Spoke to R. Saldinger and R. Glantz re settlement hearing. | RMF<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.50<br>0.00<br><br>0.00 | 550.00<br>T | 275.00 |
| 328768            TIME<br>9/25/2007<br>WIP<br>review ACIC discounted cash flow and valuation analysis and compute same (.4) research setlement approval standards (1.2) confer with M. Swanson re UCC sale and settlement closing issues (.3) prepare for jhearing on motion to approve setlement (.4) draftmemo to B. Chatz re offer of proof for settlement (.3) | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.60<br>0.00<br><br>0.00 | 450.00<br>T | 1170.00 |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 328769          TIME<br>9/26/2007<br>WIP<br>prepare for hearing to approve settlement (1.2)<br>attend hearing to approve settlement (1.7) | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.90<br>0.00<br><br>0.00 | 450.00<br>T | 1305.00 |
| 325695          TIME<br>9/26/2007<br>WIP<br>Court appearance re: settlement motion. | AJG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.50<br>0.00<br><br>0.00 | 300.00<br>T | 150.00 |
| 325809          TIME<br>9/26/2007<br>WIP<br>prepare for, attend and argue motion to approve<br>compromise | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.50<br>0.00<br><br>0.00 | 400.00<br>T | 1000.00 |
| 325895          TIME<br>9/27/2007<br>WIP<br>telephone conversation with ACIC regarding<br>objection (.20); telephone conversation with<br>financial consultant regarding valuation issues<br>(.20); prepare for meeting with ACIC (.30). | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.70<br>0.00<br><br>0.00 | 400.00<br>T | 280.00 |
| 328773          TIME<br>9/28/2007<br>WIP<br>meet with representtives of ACIC re ACIC objection<br>and settlement issues (2.2) | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 2.20<br>0.00<br><br>0.00 | 450.00<br>T | 990.00 |
| 326216          TIME<br>9/28/2007<br>WIP<br>prepare for and attend meeting with ACIC regarding<br>ACIC's objection to settlement (2.5); telephone<br>conversation with ACIC's counsel regarding same<br>(.3); e-mail correspondence to Trustee regarding<br>ACIC's objection (.2) | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 3.00<br>0.00<br><br>0.00 | 400.00<br>T | 1200.00 |
| 333574          TIME<br>10/3/2007<br>WIP<br>review UCC re private sale issues for closing<br>settlement (.8) confer with M. Swanson re UCC<br>Sale notice and sale issues (.3) draft memo to P.<br>Lucey re closing settlement (.2) revsied notice of<br>UCC sale (.7) court appearance on motion to<br>approve settlement (1.4) | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 3.40<br>0.00<br><br>0.00 | 450.00<br>T | 1530.00 |

**SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC**
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 327766          TIME<br>10/3/2007<br>WIP<br>prepare for, attend and participate in hearing on motion to approve settlement | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.50<br>0.00<br><br>0.00 | 400.00<br>T | 600.00 |
| 333575          TIME<br>10/4/2007<br>WIP<br>review docket re order authorizing settlement (.2) draft memo to stettlement closing to parties (.2) | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.40<br>0.00<br><br>0.00 | 450.00<br>T | 180.00 |
| 333576          TIME<br>10/5/2007<br>WIP<br>review revised UCC Notice of sale for settlement closing (.2) | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.20<br>0.00<br><br>0.00 | 450.00<br>T | 90.00 |
| 333581          TIME<br>10/10/2007<br>WIP<br>draft memo to M. Swanson re closing settlement (.2) | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.20<br>0.00<br><br>0.00 | 450.00<br>T | 90.00 |
| 333582          TIME<br>10/15/2007<br>WIP<br>review MB assignment documents for settlement closing (.2) draft bill of sale and assignments for settlement closing (1.2) draft memo to B. Chatz re closing settlement and documents (.2) draft memo to M. Swanson re closing issues (.1). | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 1.70<br>0.00<br><br>0.00 | 450.00<br>T | 765.00 |
| 333584          TIME<br>10/16/2007<br>WIP<br>Review memo from P. Lucey re extension of settlement closing date (.1) draft memo to M. Swanson re UCC sale issues re extesion (.2) memo to B. Chatz re TAS request to extend closing date (.1) | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.40<br>0.00<br><br>0.00 | 450.00<br>T | 180.00 |
| 333587          TIME<br>10/17/2007<br>WIP<br>confer with B. Chatz re settlement extesion and document issues (.2)  draft memo to P.Lucey re settlement closing issues (.1) | RWG<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.00<br>0.00<br><br>0.00 | 450.00<br>T | 0.00 |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 333586 TIME 10/17/2007 WIP draft memo to M. Swanson re settlement closing (.1) memo to P. Lucey re settlement closing (.1). | RWG Legal Services CHATZ, B/TRUSTEE/C | 0.20 0.00 0.00 | 450.00 T | 90.00 |
| 330016 TIME 10/22/2007 WIP review draft Stipulation to Dismiss (.2); review provisions of Settlement Agreement relating to release of claims (.3) | RAS Legal Services CHATZ, B/TRUSTEE/C | 0.50 0.00 0.00 | 400.00 T | 200.00 |
| 333593 TIME 10/24/2007 WIP confer with M. Steigel and P. Lucey re settlement closing (.2) court appearance on status of case (.7) prepare closing documents for settlement closing (.3) draft letter to B. Chatz re settlement proceeds (.1) draft letter to M. Steigel re settlement documents (.2) | RWG Legal Services CHATZ, B/TRUSTEE/C | 1.50 0.00 0.00 | 450.00 T | 675.00 |
| 333594 TIME 10/25/2007 WIP draft memo to B. Chatz re TAS request for entity documents (.2) | RWG Legal Services CHATZ, B/TRUSTEE/C | 0.20 0.00 0.00 | 450.00 T | 90.00 |
| 333595 TIME 10/26/2007 WIP confer with M. Bernstein re post closing issue raised by TAS (.2) | RWG Legal Services CHATZ, B/TRUSTEE/C | 0.20 0.00 0.00 | 450.00 T | 90.00 |
| 331068 TIME 10/29/2007 WIP review stipulations to dismiss and draft Order dismissing adversary proceeding | RAS Legal Services CHATZ, B/TRUSTEE/C | 0.60 0.00 0.00 | 400.00 T | 240.00 |
| 331598 TIME 10/31/2007 WIP attend status hearing and enter dismissal of adversary action | RAS Legal Services CHATZ, B/TRUSTEE/C | 1.30 0.00 0.00 | 400.00 T | 520.00 |

| 11/29/2007 9:58 AM | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>Slip Listing | | | Page    84 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 334417            TIME<br>11/14/2007<br>WIP<br>prepare further revisions to fee application | RAS<br>Legal Services<br>CHATZ, B/TRUSTEE/C | 0.50<br>0.00<br><br>0.00 | 400.00<br>T | 200.00 |
| Total: none | Billable<br>Unbillable<br>Total | 1101.80<br>0.00<br>1101.80 | | 412577.00<br>0.00<br>412577.00 |
| Grand Total | Billable<br>Unbillable<br>Total | 1101.80<br>0.00<br>1101.80 | | 412577.00<br>0.00<br>412577.00 |