UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| CHECKER TAXI ASSOCIATION, INC. | § | Case No. 06-12234 |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

BARRY A. CHATZ, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 1,968,246.88 | Assets Exempt: 0.00 |
| Total Distributions to Claimants: 881,841.92 | Claims Discharged Without Payment: 3943036.09 |
| Total Expenses of Administration: 741,916.91 | |

3) Total gross receipts of $ 1,623,758.83 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $ 1,623,758.83 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 666,167.87 | $ 666,167.87 | $ 666,167.87 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 912,306.42 | 912,306.42 | 741,916.91 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 4,158,710.14 | 4,158,710.14 | 215,674.05 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 5,737,184.43 | $ 5,737,184.43 | $ 1,623,758.83 |

4) This case was originally filed under chapter 7 on  09/27/2006 .  The case was pending for 37 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  09/26/2009                    By:/s/BARRY A. CHATZ
                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 121,444.96 |
| CASH | 1129-000 | 30.00 |
| CHECKING ACCOUNT | 1129-000 | 34,233.30 |
| FINANCIAL ACCOUNTS | 1129-000 | 87.53 |
| SAVINGS ACCOUNT | 1129-000 | 1,019.66 |
| TAX REFUND | 1224-000 | 8,207.70 |
| MB Financial Account refund | 1229-000 | 3,518.00 |
| LITIGATION SETTLEMENT | 1241-000 | 1,375,000.00 |
| LITIGATION | 1249-000 | 12,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 8,060.60 |
| OTHER MISCELLANEOUS | 1290-000 | 40,000.00 |
| INSURANCE CLAIMS | 1290-000 | 1,202.43 |
| Refund from Pace Transit Systems | 1290-000 | 18,954.65 |
| **TOTAL GROSS RECEIPTS** | | **$ 1,623,758.83** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MB FINANCIAL | 4210-000 | NA | 666,167.87 | 666,167.87 | 666,167.87 |
| **TOTAL SECURED CLAIMS** | | $ NA | $ 666,167.87 | $ 666,167.87 | $ 666,167.87 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BARRY A. CHATZ | 2100-000 | NA | 71,962.76 | 71,962.76 | 71,962.76 |
| BARRY A. CHATZ | 2200-000 | NA | 322.58 | 322.58 | 322.58 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 116.99 | 116.99 | 116.99 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 1,024.53 | 1,024.53 | 1,024.53 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 289.25 | 289.25 | 289.25 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| M.B. FINANCIAL | 2410-000 | NA | 66,668.90 | 66,668.90 | 66,668.90 |
| COHEN & KROL | 3210-000 | NA | 57,522.00 | 57,522.00 | 57,522.00 |
| M.B. FINANCIAL | 3210-000 | NA | 200,000.00 | 200,000.00 | 200,000.00 |
| M.B. FINANCIAL | 3210-000 | NA | 89,180.73 | 89,180.73 | 89,180.73 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON | 3210-000 | NA | 33,799.58 | 33,799.58 | 33,799.58 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON | 3210-000 | NA | 136,589.93 | 136,589.93 | 136,589.93 |
| NORMAN B. BERGER | 3210-600 | NA | 19,165.00 | 19,165.00 | 19,165.00 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSONT | 3210-600 | NA | 32,567.50 | 32,567.50 | 0.00 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSONT | 3210-600 | NA | 136,589.93 | 136,589.93 | 0.00 |
| COHEN & KROL | 3220-000 | NA | 2,250.19 | 2,250.19 | 2,250.19 |
| NORMAN B. BERGER | 3220-610 | NA | 232.74 | 232.74 | 232.74 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSONT | 3220-610 | NA | 1,232.08 | 1,232.08 | 0.00 |
| POPOWCER KATTEN, LTD. | 3410-000 | NA | 5,516.00 | 5,516.00 | 5,516.00 |
| POPOWCER KATTEN, LTD. | 3420-000 | NA | 5.50 | 5.50 | 5.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| M.B. FINANCIAL | 3731-000 | NA | 32,593.00 | 32,593.00 | 32,593.00 |
| RALLY CAPITAL SERVICES LLC | 3731-000 | NA | 22,350.00 | 22,350.00 | 22,350.00 |
| KLEMME CONSULTING, INC. | 3732-000 | NA | 2,275.00 | 2,275.00 | 2,275.00 |
| RALLY CAPITAL SERVICES LLC | 3732-000 | NA | 52.23 | 52.23 | 52.23 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 912,306.42 | $ 912,306.42 | $ 741,916.91 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ NA | $ NA | $ NA |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $ NA | $ NA | $ NA | $ NA |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| A ACCURATE DOOR INC | 7100-000 | NA | 2,265.45 | 2,265.45 | 117.49 |
| ADT SECURITY SERVICES | 7100-000 | NA | 4,103.69 | 4,103.69 | 212.82 |
| AMERICAN COUNTRY INSURANCE COMPANY | 7100-000 | NA | 2,357,863.22 | 2,357,863.22 | 122,280.68 |
| ANTENEX, INC. | 7100-000 | NA | 910.00 | 910.00 | 47.19 |
| ARCH WIRELESS | 7100-000 | NA | 4,814.92 | 4,814.92 | 249.71 |
| AVAYA INC | 7100-000 | NA | 36.96 | 36.96 | 1.92 |
| CARTRIDGE WORLD LINCOLN PARK | 7100-000 | NA | 1,966.37 | 1,966.37 | 101.98 |
| CHECKER ACQUISITION CORP. | 7100-000 | NA | 136,000.00 | 136,000.00 | 7,053.07 |
| CHICAGO ELEVATOR COMPANY | 7100-000 | NA | 5,307.63 | 5,307.63 | 275.26 |
| CHICAGO TOWER INC | 7100-000 | NA | 16,042.33 | 16,042.33 | 831.97 |
| CHICAGO TOWER INC | 7100-000 | NA | 211,261.08 | 211,261.08 | 10,956.17 |
| CITY OF CHICAGO - DEPT. OF REVENUE | 7100-000 | NA | 1,164.12 | 1,164.12 | 60.37 |
| COMED | 7100-000 | NA | 1,114.55 | 1,114.55 | 57.80 |
| DOLORES SECOR | 7100-000 | NA | 10,500.00 | 10,500.00 | 544.54 |

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DUNBAR ARMORED | 7100-000 | NA | 701.62 | 701.62 | 36.38 |
| ELK ASSOCIATES FUNDING CORP. | 7100-000 | NA | 84,465.24 | 84,465.24 | 4,380.43 |
| FEDEX CUSTOMER INFORMATION SERVICE | 7100-000 | NA | 524.76 | 524.76 | 27.21 |
| FORRESTER-SMITH, INC | 7100-000 | NA | 7,929.16 | 7,929.16 | 411.22 |
| GARVEY"S OFFICE SUPPLY | 7100-000 | NA | 3,136.64 | 3,136.64 | 162.66 |
| HIGHPOINTE GROUP, LLC | 7100-000 | NA | 4,653.75 | 4,653.75 | 241.35 |
| HOFFMAN SERVICE | 7100-000 | NA | 5,750.21 | 5,750.21 | 298.21 |
| INITIAL TROPICAL PLANTS, INC. | 7100-000 | NA | 2,495.88 | 2,495.88 | 129.44 |
| LEWIS PAPER PLACE | 7100-000 | NA | 1,383.50 | 1,383.50 | 71.75 |
| MARSHALL EVANS | 7100-000 | NA | 30,000.00 | 30,000.00 | 1,555.82 |
| MOBILE KNOWLEDGE | 7100-000 | NA | 42,035.20 | 42,035.20 | 2,179.98 |
| MTH, LLC, AN ILLINOIS LIMITED LIABI | 7100-000 | NA | 216,420.38 | 216,420.38 | 11,223.73 |
| PEOPLES GAS LIGHT AND COKE COMPANY | 7100-000 | NA | 7,688.44 | 7,688.44 | 398.73 |
| PINNACLE TOWERS LLC | 7100-000 | NA | 7,739.10 | 7,739.10 | 401.36 |

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PITNEY BOWES INC | 7100-000 | NA | 729.60 | 729.60 | 37.84 |
| PITNEY BOWES INC | 7100-000 | NA | 4,313.54 | 4,313.54 | 223.70 |
| PITNEY BOWES INC | 7100-000 | NA | 1,190.81 | 1,190.81 | 61.76 |
| QUILL CORP. | 7100-000 | NA | 139.40 | 139.40 | 7.23 |
| RETANA OLIVER | 7100-000 | NA | 10,000.00 | 10,000.00 | 518.61 |
| SCHNEIDER FINANCE INC | 7100-000 | NA | 648,767.78 | 648,767.78 | 33,645.62 |
| SONNENSCHEIN NATH & ROSENTHAL LLP | 7100-000 | NA | 14,900.50 | 14,900.50 | 772.75 |
| TATYANA NIKULINA | 7100-000 | NA | 2,485.00 | 2,485.00 | 128.87 |
| UCC DIRECT | 7100-000 | NA | 1,089.00 | 1,089.00 | 56.48 |
| UNITED PARCEL SERVICE | 7100-000 | NA | 163.43 | 163.43 | 8.48 |
| UNLIMITED GRAPHICS | 7100-000 | NA | 14,976.14 | 14,976.14 | 776.67 |
| VAL-U-SOURCE INC | 7100-000 | NA | 853.00 | 853.00 | 44.24 |
| VIOLA, LLC. AN ILLINOIS LIMITED LIA | 7100-000 | NA | 285,493.23 | 285,493.23 | 14,805.90 |
| WW GRAINGER INC | 7100-000 | NA | 2,018.83 | 2,018.83 | 104.70 |
| XEROX CORPORATION | 7100-000 | NA | 308.68 | 308.68 | 16.01 |
| YELLOW BOOK USA | 7100-000 | NA | 3,007.00 | 3,007.00 | 155.95 |

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL GENERAL UNSECURED CLAIMS | | $ NA | $ 4,158,710.14 | $ 4,158,710.14 | $ 215,674.05 |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Case No: 06-12234 SPS Judge: SUSAN PIERSON SONDERBY
Case Name: CHECKER TAXI ASSOCIATION, INC.

For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Date Filed (f) or Converted (c): 09/27/06 (f)
341(a) Meeting Date: 02/06/07
Claims Bar Date: 01/31/07

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. CASH | 30.00 | 30.00 | | 30.00 | FA |
| 2. CHECKING ACCOUNT | 34,253.30 | 34,233.30 | | 34,233.30 | FA |
| JPMORGAN CHASE BANK - Checking Account # 706192978 | | | | | |
| 3. FINANCIAL ACCOUNTS | 87.00 | 87.53 | | 87.53 | FA |
| JPMORGAN CHASE BANK - Account # 706193357 Schneider Financial Trust Account | | | | | |
| 4. SAVINGS ACCOUNT | 1,018.96 | 1,019.66 | | 1,019.66 | FA |
| JPMORGAN CHASE BANK - Account # 2048621755 | | | | | |
| 5. CHECKING ACCOUNT | 0.00 | 0.00 | DA | 0.00 | FA |
| MB FINANCIAL - Account # 403865 | | | | | |
| 6. BENEFITS ACCOUNT | 0.00 | 0.00 | DA | 0.00 | FA |
| MB FINANCIAL - Account # 422347 | | | | | |
| 7. SECURITY DEPOSITS | Unknown | Unknown | DA | 0.00 | FA |
| Viola LLC - Security Deposit on 845 W. Washington | | | | | |
| 8. SECURITY DEPOSITS | Unknown | Unknown | DA | 0.00 | FA |
| MTH LLC - Security deposit on 540 W. Grenshaw | | | | | |
| 9. SECURITY DEPOSITS | 79,612.61 | 79,612.61 | DA | 0.00 | FA |
| American Country Insurance Co. | | | | | |
| 10. SECURITY DEPOSITS | Unknown | Unknown | DA | 0.00 | FA |
| Deloris Secor - Security deposit on 15 N. Paulina | | | | | |
| 11. SPORTS AND HOBBY EQUIPMENT | 5.00 | Unknown | DA | 0.00 | FA |
| volleyball net and ball | | | | | |
| 12. STOCK | 0.00 | 0.00 | DA | 0.00 | FA |
| 100 preferred shares in each of the following bankrupt companies: Checker Servicers,Inc., Checker Sales, Inc., and Metro Checker, Inc. | | | | | |
| 13. ACCOUNTS RECEIVABLE | 243,789.66 | 121,444.96 | | 121,444.96 | FA |
| 14. OTHER LIQUIDATED DEBTS OWING DEBTOR | 100,000.00 | 0.00 | DA | 0.00 | FA |

Exhibit 8

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: 06-12234 SPS Judge: SUSAN PIERSON SONDERBY
Case Name: CHECKER TAXI ASSOCIATION, INC.

Trustee Name: BARRY A. CHATZ
Date Filed (f) or Converted (c): 09/27/06 (f)
341(a) Meeting Date: 02/06/07
Claims Bar Date: 01/31/07

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Due from Checkerwerks, Inc. | | | | | |
| 15. OTHER LIQUIDATED DEBTS OWING DEBTOR | 207,373.43 | 0.00 | DA | 0.00 | FA |
| Due from Checker Sales, Inc. | | | | | |
| 16. OTHER LIQUIDATED DEBTS OWING DEBTOR | 228,238.44 | 0.00 | DA | 0.00 | FA |
| Due from Checker Services, Inc. | | | | | |
| 17. OTHER LIQUIDATED DEBTS OWING DEBTOR | 40,092.40 | 0.00 | DA | 0.00 | FA |
| Due from Metro Checker, Inc. | | | | | |
| 18. OTHER CONTINGENT CLAIMS | 1,000,000.00 | Unknown | DA | 0.00 | FA |
| Claim against American Country Insurance Company | | | | | |
| 19. LICENSES | 0.00 | 0.00 | DA | 0.00 | FA |
| Business License | | | | | |
| 20. OTHER GENERAL INTANGIBLES | 250,500.00 | Unknown | DA | 0.00 | FA |
| Radio Frequencies | | | | | |
| 21. OFFICE EQUIPMENT AND FURNITURE | 0.00 | 0.00 | DA | 0.00 | FA |
| Furniture, computer equipment and misc. office equipment | | | | | |
| 22. EQUIPMENT USED IN BUSINESS | 62,425.00 | Unknown | DA | 0.00 | FA |
| Dispatch equipment: radios and terminals | | | | | |
| 23. EQUIPMENT USED IN BUSINESS | Unknown | Unknown | DA | 0.00 | FA |
| Car wash (one stall) | | | | | |
| 24. OTHER MISCELLANEOUS | Unknown | Unknown | DA | 0.00 | FA |
| 312 Checker phone number | | | | | |
| 25. OTHER MISCELLANEOUS (u) | 0.00 | 40,000.00 | | 40,000.00 | FA |
| PUNITIVE LEASE PAYMENTS | | | | | |
| 26. INSURANCE CLAIMS (u) | Unknown | Unknown | | 1,202.43 | FA |
| 27. LITIGATION SETTLEMENT (u) | 0.00 | 1,375,000.00 | | 1,375,000.00 | FA |
| relating to pre-petition business transfer of assets | | | | | |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Case No: 06-12234 SPS Judge: SUSAN PIERSON SONDERBY
Case Name: CHECKER TAXI ASSOCIATION, INC.

Trustee Name: BARRY A. CHATZ
Date Filed (f) or Converted (c): 09/27/06 (f)
341(a) Meeting Date: 02/06/07
Claims Bar Date: 01/31/07

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 28. TAX REFUND (u) | 0.00 | 8,207.70 | | 8,207.70 | FA |
| 29. MB Financial Account refund (u) | 0.00 | 3,518.00 | | 3,518.00 | FA |
| Money from MB Financial Official Check No. 568075 purchased between 6/30/02 and 6/30/03 and never negotiated | | | | | |
| 30. Refund from Pace Transit Systems (u) | 0.00 | 18,954.65 | | 18,954.65 | FA |
| 31. LITIGATION (u) | 0.00 | 12,000.00 | DA | 12,000.00 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 8,060.60 | Unknown |
| TOTALS (Excluding Unknown Values) | $2,247,425.80 | $1,694,108.41 | | $1,623,758.83 | Gross Value of Remaining Assets $0.00 (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

The trustee appointed an ancillary plan trustee to distribute assets in the debtor's 401(k) plan. After plan assets have been distributed, the trustee's role as plan administrator will be terminated.
The trustee is also litigating a complaint to avoid transfers and turnover property (06 A 01807)
Litigation relating to pre-petition business transfer has been settled (06 A 01852)

Initial Projected Date of Final Report (TFR): 09/30/08 Current Projected Date of Final Report (TFR): 04/24/09

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9586 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/29/06 | 13 | CONTINENTAL AIRLINES | ACCOUNT RECEIVABLE | 1121-000 | 566.90 | | 566.90 |
| 09/29/06 | 13 | KOBE K. WILLIAMS | ACCOUNT RECEIVABLE | 1121-000 | 141.69 | | 708.59 |
| 09/29/06 | 13 | U.S. AIRWAYS | ACCOUNT RECEIVABLE | 1121-000 | 41.00 | | 749.59 |
| 09/29/06 | 1 | CASH | CASH ON HAND | 1129-000 | 30.00 | | 779.59 |
| 10/04/06 | 13 | AMERICA WEST AIRLINES | ACCOUNT RECEIVABLE | 1121-000 | 101.50 | | 881.09 |
| 10/18/06 | 2 | JPMorganChase | LIQUIDATION OF BANK ACCOUNT | 1129-000 | 34,233.30 | | 35,114.39 |
| 10/18/06 | 4 | JPMorganChase | LIQUIDATION OF BANK ACCOUNT | 1129-000 | 1,019.66 | | 36,134.05 |
| 10/18/06 | 3 | JPMorganChase | LIQUIDATION OF BANK ACCOUNT | 1129-000 | 87.53 | | 36,221.58 |
| 10/18/06 | 25 | WOLLEY CAB ASSOCIATION, INC. | LEASE PAYMENTS | 1290-000 | 20,000.00 | | 56,221.58 |
| 10/23/06 | 13 | AMERICA WEST AIRLINES | ACCOUNT RECEIVABLE | 1121-000 | 92.50 | | 56,314.08 |
| 10/26/06 | 13 | PACE | ACCOUNT RECEIVABLE | 1121-000 | 35,738.50 | | 92,052.58 |
| 10/26/06 | 13 | TRANSPORTATION PAYABLE SERVICES, INC. | ACCOUNT RECEIVABLE | 1121-000 | 2,004.40 | | 94,056.98 |
| 10/26/06 | 13 | TRANSPORTATION PAYABLE SERVICES, INC. | ACCOUNT RECEIVABLE | 1121-000 | 232.68 | | 94,289.66 |
| 10/26/06 | 13 | AMERICAN AIRLINES, INC. | ACCOUNT RECEIVABLE | 1121-000 | 4,019.79 | | 98,309.45 |
| 10/26/06 | 13 | CONTINENTAL AIRLINES | ACCOUNT RECEIVABLE | 1121-000 | 903.05 | | 99,212.50 |
| 10/26/06 | 13 | AIDS FOUNDATION OF CHICAGO | ACCOUNT RECEIVABLE | 1121-000 | 640.87 | | 99,853.37 |
| 10/26/06 | 13 | AIRTRAN AIRWAYS, INC. | ACCOUNT RECEIVABLE | 1121-000 | 229.85 | | 100,083.22 |
| 10/26/06 | 13 | AIR CANADA | ACCOUNT RECEIVABLE | 1121-000 | 82.00 | | 100,165.22 |
| 10/30/06 | 13 | AIDS FOUNDATION OF CHICAGO | ACCOUNT RECEIVABLE | 1121-000 | 5,650.79 | | 105,816.01 |
| 10/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 20.93 | | 105,836.94 |
| 11/02/06 | 13 | DELTA AIR LINES, INC. | ACCOUNT RECEIVABLE | 1121-000 | 2,959.23 | | 108,796.17 |
| 11/14/06 | 13 | DEUTSCHE BANK | ACCOUNT RECEIVABLE | 1121-000 | 9,571.55 | | 118,367.72 |
| 11/14/06 | 13 | FRESHSTART VENTURE CAPITAL CORP. | ACCOUNT RECEIVABLE | 1121-000 | 175.36 | | 118,543.08 |
| 11/30/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 92.69 | | 118,635.77 |
| 12/05/06 | 25 | WOLLEY CAB ASSOCIATION, INC. | LEASE PAYMENTS | 1290-000 | 10,000.00 | | 128,635.77 |
| 12/05/06 | 000301 | KLEMME CONSULTING, INC. | EXPENSES<br>Pursuant to Court Order entered 12/5/06 | 3732-000 | | 2,275.00 | 126,360.77 |
| 12/11/06 | 25 | WOLLEY CAB ASSOCIATION | LEASE PAYMENTS | 1290-000 | 10,000.00 | | 136,360.77 |
| 12/29/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 111.59 | | 136,472.36 |

Page Subtotals 138,747.36 2,275.00

Ver: 15.00a

LFORM24

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9586 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/09/07 | 13 | DEUTSCHE BANK | ACCOUNT RECEIVABLE | 1121-000 | 7,746.10 | | 144,218.46 |
| 01/10/07 | 13 | COUNTY OF COOK | ACCOUNT RECEIVABLE | 1121-000 | 1,427.20 | | 145,645.66 |
| 01/10/07 | 13 | COUNTY OF COOK | ACCOUNT RECEIVABLE | 1121-000 | 721.75 | | 146,367.41 |
| 01/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 121.04 | | 146,488.45 |
| 02/05/07 | 13 | ST. FRANCIS HOSPITAL & HEALTH CENTER | ACCOUNT RECEIVABLE | 1121-000 | 257.10 | | 146,745.55 |
| 02/05/07 | 000302 | INTERNATIONAL SURETIES, LTD. | CHAPTER 7 BOND PREMIUM BOND # 016026455 | 2300-000 | | 116.99 | 146,628.56 |
| 02/26/07 | 26 | PROGRESSIVE NORTHERN INSURANCE COMPANY | INSURANCE CLAIM | 1290-000 | 144.18 | | 146,772.74 |
| 02/28/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 112.46 | | 146,885.20 |
| 02/28/07 | 000303 | STEVEN BAER and RALLY CAPITAL SERVICES, LLC | FINANCIAL ADVISORS TO TRUSTEE FEES AND EXPENSES Pursuant to order entered 2/28/07 | | | 22,402.23 | 124,482.97 |
| | | | Fees 22,350.00 | 3731-000 | | | 124,482.97 |
| | | | Expenses 52.23 | 3732-000 | | | 124,482.97 |
| 03/12/07 | 26 | GEICO INDEMNITY COMPANY | INSURANCE PROCEEDS PROPERTY DAMAGE COVERAGE | 1290-000 | 1,058.25 | | 125,541.22 |
| 03/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 109.28 | | 125,650.50 |
| 04/05/07 | 13 | CHICAGO READER, INC. | ACCOUNT RECEIVABLE | 1121-000 | 1,349.60 | | 127,000.10 |
| 04/17/07 | 13 | TREASURER OF THE CITY OF CHICAGO | ACCOUNT RECEIVABLE | 1121-000 | 64.40 | | 127,064.50 |
| 04/19/07 | 13 | CITADEL | ACCOUNT RECEIVABLE | 1121-000 | 493.30 | | 127,557.80 |
| 04/23/07 | 13 | CORNERSTONE MANAGEMENT & CONSULTING, | ACCOUNT RECEIVABLE | 1121-000 | 232.95 | | 127,790.75 |
| 04/25/07 | 13 | FTI CONSULTING, INC. | ACCOUNT RECEIVABLE | 1121-000 | 3,151.35 | | 130,942.10 |
| 04/30/07 | 13 | REDWOOD CUSTOM COMMUNICATIONS INC. | ACCOUNT RECEIVABLE | 1121-000 | 109.25 | | 131,051.35 |
| 04/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 104.34 | | 131,155.69 |
| 05/07/07 | 13 | ADVOCATE HEALTH CARE | ACCOUNT RECEIVABLE | 1121-000 | 6,521.11 | | 137,676.80 |
| 05/08/07 | 13 | ST. FRANCIS HOSPITAL & HEALTH CENTER | ACCOUNT RECEIVABLE | 1121-000 | 514.25 | | 138,191.05 |
| 05/08/07 | 13 | GREYHOUND LINES INC. | ACCOUNT RECEIVABLE | 1121-000 | 145.05 | | 138,336.10 |
| 05/14/07 | 13 | CORNERSTONE MANAGEMENT & | ACCOUNT RECEIVABLE | 1121-000 | 83.55 | | 138,419.65 |
| | | | Page Subtotals | | 24,466.51 | 22,519.22 | |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9586 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CONSULTING, | | | | | |
| 05/17/07 | 13 | METROPOLITAN FAMILY SERVICES | ACCOUNT RECEIVABLE | 1121-000 | 204.40 | | 138,624.05 |
| 05/29/07 | 13 | MONITOR COMPANY GROUP, L..P. | ACCOUNT RECEIVABLE | 1121-000 | 285.95 | | 138,910.00 |
| 05/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 115.78 | | 139,025.78 |
| 06/01/07 | 13 | COUNTY OF COOK | ACCOUNT RECEIVABLE | 1121-000 | 3,558.28 | | 142,584.06 |
| | | CHICAGO, ILLINOIS | | | | | |
| 06/11/07 | 13 | NORTHWEST AIRLINES | ACCOUNT RECEIVABLE | 1121-000 | 11,235.40 | | 153,819.46 |
| 06/25/07 | 13 | DEUTSCHE BANK | ACCOUNT RECEIVABLE | 1121-000 | 13,379.23 | | 167,198.69 |
| 06/25/07 | 13 | CITIGROUP PAYMENT SERVICES | ACCOUNT RECEIVABLE | 1121-000 | 6,132.68 | | 173,331.37 |
| 06/29/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 130.26 | | 173,461.63 |
| 07/19/07 | 13 | MERRILL COMMUNICATIONS LLC | ACCOUNT RECEIVABLE | 1121-000 | 680.40 | | 174,142.03 |
| 07/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 258.11 | | 174,400.14 |
| 08/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 259.21 | | 174,659.35 |
| 09/17/07 | 000304 | NORMAN B. BERGER and | ATTORNEY FOR TRUSTEE | | | 19,397.74 | 155,261.61 |
| | | VARGA BERGER LEDSKY HAYES & CASEY | pursuant to order entered on 8/28/07 | | | | |
| | | | Fees 19,165.00 | 3210-600 | | | 155,261.61 |
| | | | Expenses 232.74 | 3220-610 | | | 155,261.61 |
| 09/28/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.200 | 1270-000 | 234.89 | | 155,496.50 |
| 10/24/07 | 27 | NORTH FORK BANK (cashier's check) | LITIGATION SETTLEMENT | 1241-000 | 1,375,000.00 | | 1,530,496.50 |
| | | | settlement with Wolley Cab Association and Yellow | | | | |
| | | | Cab for pre-petition transfer of assets | | | | |
| 10/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.200 | 1270-000 | 291.39 | | 1,530,787.89 |
| 11/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.200 | 1270-000 | 1,509.82 | | 1,532,297.71 |
| 12/19/07 | | Transfer to Acct #*******9722 | Bank Funds Transfer | 9999-000 | | 333,061.48 | 1,199,236.23 |
| 12/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.300 | 1270-000 | 1,432.48 | | 1,200,668.71 |
| 01/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 1,282.80 | | 1,201,951.51 |
| 02/05/08 | 000305 | INTERNATIONAL SURETIES, LTD. | CHAPTER 7 BOND PREMIUM | 2300-000 | | 1,024.53 | 1,200,926.98 |
| | | | 2/1/08 - 2/1/09 | | | | |
| 02/07/08 | | Transfer to Acct #*******9722 | Bank Funds Transfer | 9999-000 | | 89,180.73 | 1,111,746.25 |
| 02/12/08 | | Transfer to Acct #*******9722 | Bank Funds Transfer | 9999-000 | | 802,757.80 | 308,988.45 |
| | | | | Page Subtotals | 1,415,991.08 | 1,245,422.28 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9586 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 501.02 | | 309,489.47 |
| 03/14/08 | 28 | DANIEL W. HYNES<br>TREASURER OF STATE OF IILINOIS | TAX REFUND | 1224-000 | 8,207.70 | | 317,697.17 |
| 03/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | 216.39 | | 317,913.56 |
| 04/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | 156.35 | | 318,069.91 |
| 05/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 134.70 | | 318,204.61 |
| 06/26/08 | 31 | FORREST L. INGRAM, P.C.<br>ATTORNEY AT LAW<br>79 W. MONROE STREET, SUITE 1210<br>CHICAGO, IL 60603 | SETTLEMENT PROCEEDS | 1249-000 | 4,000.00 | | 322,204.61 |
| 06/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 130.47 | | 322,335.08 |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 136.51 | | 322,471.59 |
| 08/01/08 | 31 | FORREST L. INGRAM<br>79 W. MONROE ST STE. 1210<br>CHICAGO, IL 60603 | SETTLEMENT PROCEEDS | 1249-000 | 4,000.00 | | 326,471.59 |
| 08/27/08 | 31 | Forrest L. Ingram, P.C.<br>79 W. Monroe Street<br>Suite 1210<br>Chicago, IL 60603 | PREFERENCE/FRAUDULENT TRANSFER | 1249-000 | 4,000.00 | | 330,471.59 |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 137.92 | | 330,609.51 |
| 09/03/08 | 29 | MB Financial Bank<br>800 West Madison Street<br>Chicago, Il 60607 | Rtrnd check that never cashed | 1229-000 | 3,518.00 | | 334,127.51 |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 136.55 | | 334,264.06 |
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | 121.47 | | 334,385.53 |
| 11/28/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.300 | 1270-000 | 84.05 | | 334,469.58 |
| 12/16/08 | 30 | Pace Suburban Bus<br>550 West Algonquin Road<br>Arlington Heights, IL 60005-4412 | REFUND | 1290-000 | 18,954.65 | | 353,424.23 |
| 12/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 50.65 | | 353,474.88 |
| | | | | Page Subtotals | 44,486.43 | 0.00 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9586 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 9.00 | | 353,483.88 |
| | 02/10/09 | | Transfer to Acct #*******9722 | Bank Funds Transfer | 9999-000 | | 289.25 | 353,194.63 |
| | 02/27/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 8.13 | | 353,202.76 |
| | 03/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 9.00 | | 353,211.76 |
| | 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 20.32 | | 353,232.08 |
| | 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 21.00 | | 353,253.08 |
| * | 06/10/09 | 000306 | BARRY A. CHATZ<br>120 S. RIVERSIDE PLAZA<br>SUITE 1200<br>CHICAGO, IL 60606 | Chapter 7 Compensation/Fees | 2100-003 | | 71,962.76 | 281,290.32 |
| * | 06/10/09 | 000306 | BARRY A. CHATZ<br>120 S. RIVERSIDE PLAZA<br>SUITE 1200<br>CHICAGO, IL 60606 | Chapter 7 Compensation/Fees | 2100-003 | | -71,962.76 | 353,253.08 |
| * | 06/10/09 | 000307 | BARRY A. CHATZ<br>120 S. RIVERSIDE PLAZA<br>SUITE 1200<br>CHICAGO, IL 60606 | Chapter 7 Expenses | 2200-003 | | 322.58 | 352,930.50 |
| * | 06/10/09 | 000307 | BARRY A. CHATZ<br>120 S. RIVERSIDE PLAZA<br>SUITE 1200<br>CHICAGO, IL 60606 | Chapter 7 Expenses | 2200-003 | | -322.58 | 353,253.08 |
| * | 06/10/09 | 000308 | Cohen & Krol | Claim ADMIN, Payment 100.0000% | | | 59,811.69 | 293,441.39 |
| | | | | Fees 57,561.50 | 3210-003 | | | 293,441.39 |
| | | | | Expenses 2,250.19 | 3220-003 | | | 293,441.39 |
| * | 06/10/09 | 000308 | Cohen & Krol | Claim ADMIN, Payment 100.0000% | | | -59,811.69 | 353,253.08 |
| | | | | Fees ( 57,561.50 ) | 3210-003 | | | 353,253.08 |
| | | | | Expenses ( 2,250.19 ) | 3220-003 | | | 353,253.08 |
| * | 06/10/09 | 000309 | Popowcer Katten, Ltd. | Claim ADMIN, Payment 100.0000% | | | 5,521.50 | 347,731.58 |
| | | | | Fees 5,516.00 | 3410-003 | | | 347,731.58 |
| | | | | | Page Subtotals | 67.45 | 5,810.75 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9586 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | Expenses 5.50 | 3420-003 | | | 347,731.58 |
| * | 06/10/09 | 000309 | Popowcer Katten, Ltd. | Claim ADMIN, Payment 100.0000% | | | -5,521.50 | 353,253.08 |
| | | | | Fees ( 5,516.00 ) | 3410-003 | | | 353,253.08 |
| | | | | Expenses ( 5.50 ) | 3420-003 | | | 353,253.08 |
| * | 06/10/09 | 000310 | FedEX Customer Information Service<br>as Assignee of FedEx Exp/FedEx Ground<br>Attn Revenue Recovery/Bankruptcy<br>2005 Corporate Avenue 2nd Floor<br>Memphis TN 38132 | Claim 000001, Payment 5.1852%<br>UNSECURED CLAIM | 7100-003 | | 27.21 | 353,225.87 |
| * | 06/10/09 | 000310 | FedEX Customer Information Service<br>as Assignee of FedEx Exp/FedEx Ground<br>Attn Revenue Recovery/Bankruptcy<br>2005 Corporate Avenue 2nd Floor<br>Memphis TN 38132 | Claim 000001, Payment 5.1852% | 7100-003 | | -27.21 | 353,253.08 |
| * | 06/10/09 | 000311 | Schneider Finance Inc<br>Law offices of Michael Murphy Tennen PC<br>39 S Lasalle St Suite 905<br>Chicago IL 60603 | Claim 000002, Payment 5.1851%<br>UNSECURED CLAIM | 7100-003 | | 33,639.46 | 319,613.62 |
| * | 06/10/09 | 000311 | Schneider Finance Inc<br>Law offices of Michael Murphy Tennen PC<br>39 S Lasalle St Suite 905<br>Chicago IL 60603 | Claim 000002, Payment 5.1851% | 7100-003 | | -33,639.46 | 353,253.08 |
| * | 06/10/09 | 000312 | Hoffman Service<br>600 Northgate Pkwy. #B<br>Wheeling, IL 60090 | Claim 000004, Payment 5.1850% | 7100-003 | | 298.15 | 352,954.93 |
| * | 06/10/09 | 000312 | Hoffman Service<br>600 Northgate Pkwy. #B<br>Wheeling, IL 60090 | Claim 000004, Payment 5.1850% | 7100-003 | | -298.15 | 353,253.08 |
| * | 06/10/09 | 000313 | Initial Tropical Plants, Inc.<br>P.O. Box 95409 | Claim 000005, Payment 5.1849% | 7100-003 | | 129.41 | 353,123.67 |

Page Subtotals 0.00 -5,392.09

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9586 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Palatine, IL 60095 | | | | | |
| * | 06/10/09 | 000313 | Initial Tropical Plants, Inc.<br>P.O. Box 95409<br>Palatine, IL 60095 | Claim 000005, Payment 5.1849% | 7100-003 | | -129.41 | 353,253.08 |
| * | 06/10/09 | 000314 | Lewis Paper Place<br>P.O. Box 562<br>Wheeling, IL 60090<br>Attn Norine P Miller | Claim 000006, Payment 5.1854% | 7100-003 | | 71.74 | 353,181.34 |
| * | 06/10/09 | 000314 | Lewis Paper Place<br>P.O. Box 562<br>Wheeling, IL 60090<br>Attn Norine P Miller | Claim 000006, Payment 5.1854% | 7100-003 | | -71.74 | 353,253.08 |
| * | 06/10/09 | 000315 | Checker Acquisition Corp.<br>2016 N. Pitcher St.<br>Kalamazoo, MI 49007-1894 | Claim 000007, Payment 5.1851% | 7100-003 | | 7,051.78 | 346,201.30 |
| * | 06/10/09 | 000315 | Checker Acquisition Corp.<br>2016 N. Pitcher St.<br>Kalamazoo, MI 49007-1894 | Claim 000007, Payment 5.1851% | 7100-003 | | -7,051.78 | 353,253.08 |
| * | 06/10/09 | 000316 | Xerox Corporation<br>Xerox Capital Services LLC<br>Attn Vanessa Adams<br>PO Box 660506<br>Dallas TX 75266-9937 | Claim 000008, Payment 5.1866% | 7100-003 | | 16.01 | 353,237.07 |
| * | 06/10/09 | 000316 | Xerox Corporation<br>Xerox Capital Services LLC<br>Attn Vanessa Adams<br>PO Box 660506<br>Dallas TX 75266-9937 | Claim 000008, Payment 5.1866% | 7100-003 | | -16.01 | 353,253.08 |
| * | 06/10/09 | 000317 | Comed<br>2100 Swift Drive<br>Attn Bankruptcy Section/Revenue Mgmt | Claim 000009, Payment 5.1851% | 7100-003 | | 57.79 | 353,195.29 |
| | | | | | Page Subtotals | 0.00 | -71.62 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9586 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Oakbrook IL 60523 | | | | | |
| * | 06/10/09 | 000317 | Comed<br>2100 Swift Drive<br>Attn Bankruptcy Section/Revenue Mgmt<br>Oakbrook IL 60523 | Claim 000009, Payment 5.1851% | 7100-003 | | -57.79 | 353,253.08 |
| * | 06/10/09 | 000318 | Dolores Secor<br>1319 W. Greendale<br>Park Ridge, IL 60068 | Claim 000010, Payment 5.1851% | 7100-003 | | 544.44 | 352,708.64 |
| * | 06/10/09 | 000318 | Dolores Secor<br>1319 W. Greendale<br>Park Ridge, IL 60068 | Claim 000010, Payment 5.1851% | 7100-003 | | -544.44 | 353,253.08 |
| * | 06/10/09 | 000319 | Mobile Knowledge<br>308 Legget Dr.<br>Kanata, Onrtario<br>Canada K2K-3G3 | Claim 000011, Payment 5.1851% | 7100-003 | | 2,179.58 | 351,073.50 |
| * | 06/10/09 | 000319 | Mobile Knowledge<br>308 Legget Dr.<br>Kanata, Onrtario<br>Canada K2K-3G3 | Claim 000011, Payment 5.1851% | 7100-003 | | -2,179.58 | 353,253.08 |
| * | 06/10/09 | 000320 | American Country Insurance Company<br>c/o Beerman Swerdlove LLP<br>161 N. Clark St., Ste 2600<br>Chicago, IL 60601-3297 | Claim 000012A, Payment 5.1851% | 7100-003 | | 122,258.28 | 230,994.80 |
| * | 06/10/09 | 000320 | American Country Insurance Company<br>c/o Beerman Swerdlove LLP<br>161 N. Clark St., Ste 2600<br>Chicago, IL 60601-3297 | Claim 000012A, Payment 5.1851% | 7100-003 | | -122,258.28 | 353,253.08 |
| * | 06/10/09 | 000321 | Pinnacle Towers LLC<br>Global Signal LLC<br>a Global Signal Company<br>301 N Cattlemen Road Suite 301 | Claim 000013, Payment 5.1851% | 7100-003 | | 401.28 | 352,851.80 |

| | Deposits | Disbursements |
|---|---|---|
| Page Subtotals | 0.00 | 343.49 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9586 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Sarasota Fl 34232 | | | | | |
| * | 06/10/09 | 000321 | Pinnacle Towers LLC<br>Global Signal LLC<br>a Global Signal Company<br>301 N Cattlemen Road Suite 301<br>Sarasota Fl 34232 | Claim 000013, Payment 5.1851% | 7100-003 | | -401.28 | 353,253.08 |
| * | 06/10/09 | 000322 | A Accurate Door Inc<br>P.O. Box 1794<br>Aurora IL 60507 | Claim 000014, Payment 5.1853%<br>(14-1) Modified to correct<br>PDF(Modified on 11/27/06) | 7100-003 | | 117.47 | 353,135.61 |
| * | 06/10/09 | 000322 | A Accurate Door Inc<br>P.O. Box 1794<br>Aurora IL 60507 | Claim 000014, Payment 5.1853% | 7100-003 | | -117.47 | 353,253.08 |
| * | 06/10/09 | 000323 | Garvey"s Office Supply<br>P.O. Box 1130<br>Glenview, IL 60025 | Claim 000015, Payment 5.1852% | 7100-003 | | 162.64 | 353,090.44 |
| * | 06/10/09 | 000323 | Garvey"s Office Supply<br>P.O. Box 1130<br>Glenview, IL 60025 | Claim 000015, Payment 5.1852% | 7100-003 | | -162.64 | 353,253.08 |
| * | 06/10/09 | 000324 | WW Grainger Inc<br>7300 N Melvina Ave M240<br>Niles, IL 60714-3998 | Claim 000016, Payment 5.1852% | 7100-003 | | 104.68 | 353,148.40 |
| * | 06/10/09 | 000324 | WW Grainger Inc<br>7300 N Melvina Ave M240<br>Niles, IL 60714-3998 | Claim 000016, Payment 5.1852% | 7100-003 | | -104.68 | 353,253.08 |
| * | 06/10/09 | 000325 | Unlimited Graphics<br>1345 Lakeside Dr.<br>Romeoville, IL 60446 | Claim 000017, Payment 5.1851% | 7100-003 | | 776.53 | 352,476.55 |
| * | 06/10/09 | 000325 | Unlimited Graphics<br>1345 Lakeside Dr.<br>Romeoville, IL 60446 | Claim 000017, Payment 5.1851% | 7100-003 | | -776.53 | 353,253.08 |

Page Subtotals 0.00 -401.28

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9586 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/10/09 | 000326 | Val-U-Source Inc<br>Marc Pullman, Attorney<br>20 N Clark St #1725<br>Chicago IL 60602-5000 | Claim 000018, Payment 5.1852% | 7100-003 | | 44.23 | 353,208.85 |
| * | 06/10/09 | 000326 | Val-U-Source Inc<br>Marc Pullman, Attorney<br>20 N Clark St #1725<br>Chicago IL 60602-5000 | Claim 000018, Payment 5.1852% | 7100-003 | | -44.23 | 353,253.08 |
| * | 06/10/09 | 000327 | Marshall Evans<br>c/o Robert A. Langendorf<br>134 N. LaSalle, #1515<br>Chicago, IL 60602 | Claim 000019, Payment 5.1851% | 7100-003 | | 1,555.54 | 351,697.54 |
| * | 06/10/09 | 000327 | Marshall Evans<br>c/o Robert A. Langendorf<br>134 N. LaSalle, #1515<br>Chicago, IL 60602 | Claim 000019, Payment 5.1851% | 7100-003 | | -1,555.54 | 353,253.08 |
| * | 06/10/09 | 000328 | Retana Oliver<br>c/o Idarius Dranias & Asso.<br>77 W. Washington, #920<br>Chicago, IL 60602 | Claim 000020, Payment 5.1851%<br>(20-1) Personal Injury lawsuit | 7100-003 | | 518.51 | 352,734.57 |
| * | 06/10/09 | 000328 | Retana Oliver<br>c/o Idarius Dranias & Asso.<br>77 W. Washington, #920<br>Chicago, IL 60602 | Claim 000020, Payment 5.1851% | 7100-003 | | -518.51 | 353,253.08 |
| * | 06/10/09 | 000329 | Yellow Book USA<br>c/o RMS Bankruptcy Recovery Services<br>PO Box 5126<br>Timonium, Maryland 21094 | Claim 000021, Payment 5.1852% | 7100-003 | | 155.92 | 353,097.16 |
| * | 06/10/09 | 000329 | Yellow Book USA<br>c/o RMS Bankruptcy Recovery Services<br>PO Box 5126 | Claim 000021, Payment 5.1852% | 7100-003 | | -155.92 | 353,253.08 |

| | Deposits ($) | Disbursements ($) |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9586 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Timonium, Maryland 21094 | | | | | |
| * | 06/10/09 | 000330 | Arch Wireless<br>USAMobility<br>One Source Wireless<br>890 East Heinberg Street<br>Pensacola, FL 32502 | Claim 000022, Payment 5.1851% | 7100-003 | | 249.66 | 353,003.42 |
| * | 06/10/09 | 000330 | Arch Wireless<br>USAMobility<br>One Source Wireless<br>890 East Heinberg Street<br>Pensacola, FL 32502 | Claim 000022, Payment 5.1851% | 7100-003 | | -249.66 | 353,253.08 |
| * | 06/10/09 | 000331 | Dunbar Armored<br>P.O. Box 333<br>Baltimore, MD 21203 | Claim 000024, Payment 5.1851% | 7100-003 | | 36.38 | 353,216.70 |
| * | 06/10/09 | 000331 | Dunbar Armored<br>P.O. Box 333<br>Baltimore, MD 21203 | Claim 000024, Payment 5.1851% | 7100-003 | | -36.38 | 353,253.08 |
| * | 06/10/09 | 000332 | PEOPLES GAS LIGHT AND COKE COMPANY<br>130 E RANDOLPH DRIVE<br>CHICAGO, IL 60601 | Claim 000025, Payment 5.1852% | 7100-003 | | 398.66 | 352,854.42 |
| * | 06/10/09 | 000332 | PEOPLES GAS LIGHT AND COKE COMPANY<br>130 E RANDOLPH DRIVE<br>CHICAGO, IL 60601 | Claim 000025, Payment 5.1852% | 7100-003 | | -398.66 | 353,253.08 |
| * | 06/10/09 | 000333 | Cartridge World Lincoln Park<br>2634 Clark St.<br>Chicago, IL 60614 | Claim 000026, Payment 5.1847% | 7100-003 | | 101.95 | 353,151.13 |
| * | 06/10/09 | 000333 | Cartridge World Lincoln Park<br>2634 Clark St.<br>Chicago, IL 60614 | Claim 000026, Payment 5.1847% | 7100-003 | | -101.95 | 353,253.08 |
| * | 06/10/09 | 000334 | ADT Security Services | Claim 000027, Payment 5.1851% | 7100-003 | | 212.78 | 353,040.30 |

Page Subtotals 0.00 212.78

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9586 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 14200 East Exposition Avenue<br>Aurora CO 80012 | | | | | |
| * | 06/10/09 | 000334 | ADT Security Services<br>14200 East Exposition Avenue<br>Aurora CO 80012 | Claim 000027, Payment 5.1851% | 7100-003 | | -212.78 | 353,253.08 |
| * | 06/10/09 | 000335 | UCC Direct<br>P.O. Box 200824<br>Houston, TX 77216-0824 | Claim 000028, Payment 5.1855% | 7100-003 | | 56.47 | 353,196.61 |
| * | 06/10/09 | 000335 | UCC Direct<br>P.O. Box 200824<br>Houston, TX 77216-0824 | Claim 000028, Payment 5.1855% | 7100-003 | | -56.47 | 353,253.08 |
| * | 06/10/09 | 000336 | Quill Corp.<br>P.O. Box 94081<br>Palatine, IL 60094 | Claim 000030, Payment 5.1865% | 7100-003 | | 7.23 | 353,245.85 |
| * | 06/10/09 | 000336 | Quill Corp.<br>P.O. Box 94081<br>Palatine, IL 60094 | Claim 000030, Payment 5.1865% | 7100-003 | | -7.23 | 353,253.08 |
| * | 06/10/09 | 000337 | Viola, LLC. an Illinois Limited Liability Company<br>c/o Sonnenschein Nath & Rosenthal LLP<br>7800 Sears Tower<br>233 S. Wacker Drive<br>Chicago, IL 60606-6306<br>Attn: Wayne R. Hannah, Jr. | Claim 000031, Payment 5.1851% | 7100-003 | | 14,803.20 | 338,449.88 |
| * | 06/10/09 | 000337 | Viola, LLC. an Illinois Limited Liability Company<br>c/o Sonnenschein Nath & Rosenthal LLP<br>7800 Sears Tower<br>233 S. Wacker Drive<br>Chicago, IL 60606-6306<br>Attn: Wayne R. Hannah, Jr. | Claim 000031, Payment 5.1851% | 7100-003 | | -14,803.20 | 353,253.08 |
| * | 06/10/09 | 000338 | MTH, LLC, an Illinois Limited Liability Company<br>c/o Sonnenschein Nath & Rosenthal LLP | Claim 000032, Payment 5.1851% | 7100-003 | | 11,221.68 | 342,031.40 |

| Page Subtotals | 0.00 | 11,008.90 |
|---|---|---|

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9586 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 7800 Sears Tower<br>233 S. Wacker Drive<br>Chicago, IL 60606<br>Attn: Wayne R. Hannah, Jr. | | | | | |
| * | 06/10/09 | 000338 | MTH, LLC, an Illinois Limited Liability Company<br>c/o Sonnenschein Nath & Rosenthal LLP<br>7800 Sears Tower<br>233 S. Wacker Drive<br>Chicago, IL 60606<br>Attn: Wayne R. Hannah, Jr. | Claim 000032, Payment 5.1851% | 7100-003 | | -11,221.68 | 353,253.08 |
| * | 06/10/09 | 000339 | Sonnenschein Nath & Rosenthal LLP<br>7800 Sears Tower<br>233 S. Wacker Drive<br>Chicago, IL 60606<br>Attn: Wayne R. Hannah, Jr. | Claim 000033, Payment 5.1851% | 7100-003 | | 772.61 | 352,480.47 |
| * | 06/10/09 | 000339 | Sonnenschein Nath & Rosenthal LLP<br>7800 Sears Tower<br>233 S. Wacker Drive<br>Chicago, IL 60606<br>Attn: Wayne R. Hannah, Jr. | Claim 000033, Payment 5.1851% | 7100-003 | | -772.61 | 353,253.08 |
| * | 06/10/09 | 000340 | City of Chicago - Dept. of Revenue<br>c/o Heller and Frisone, Ltd.<br>33 N. LaSalle St., Suite 1200<br>Chicago, IL 60602 | Claim 000034, Payment 5.1850% | 7100-003 | | 60.36 | 353,192.72 |
| * | 06/10/09 | 000340 | City of Chicago - Dept. of Revenue<br>c/o Heller and Frisone, Ltd.<br>33 N. LaSalle St., Suite 1200<br>Chicago, IL 60602 | Claim 000034, Payment 5.1850% | 7100-003 | | -60.36 | 353,253.08 |
| * | 06/10/09 | 000341 | Forrester-Smith, Inc<br>P.O. Box 2540<br>Brandon, FL 33509 | Claim 000036, Payment 5.1852% | 7100-003 | | 411.14 | 352,841.94 |
| | | | | | Page Subtotals | 0.00 | -10,810.54 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9586 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/10/09 | 000341 | Forrester-Smith, Inc<br>P.O. Box 2540<br>Brandon, FL 33509 | Claim 000036, Payment 5.1852% | 7100-003 | | -411.14 | 353,253.08 |
| * | 06/10/09 | 000342 | Chicago Tower Inc<br>Edward R Gower Esquire<br>Hinshaw & Culbertson LLP<br>222 N Lasalle<br>Chicago IL 60601 | Claim 000037, Payment 5.1851% | 7100-003 | | 831.81 | 352,421.27 |
| * | 06/10/09 | 000342 | Chicago Tower Inc<br>Edward R Gower Esquire<br>Hinshaw & Culbertson LLP<br>222 N Lasalle<br>Chicago IL 60601 | Claim 000037, Payment 5.1851% | 7100-003 | | -831.81 | 353,253.08 |
| * | 06/10/09 | 000343 | Chicago Tower Inc<br>Edward R Gower Esquire<br>Hinshaw & Culbertson LLP<br>222 N Lasalle<br>Chicago IL 60601 | Claim 000038, Payment 5.1851% | 7100-003 | | 10,954.16 | 342,298.92 |
| * | 06/10/09 | 000343 | Chicago Tower Inc<br>Edward R Gower Esquire<br>Hinshaw & Culbertson LLP<br>222 N Lasalle<br>Chicago IL 60601 | Claim 000038, Payment 5.1851% | 7100-003 | | -10,954.16 | 353,253.08 |
| * | 06/10/09 | 000344 | Highpointe Group, LLC<br>P.O. Box 678240<br>6060 N Central Expwy #642<br>Dallas, TX 75267 | Claim 000039, Payment 5.1851% | 7100-003 | | 241.30 | 353,011.78 |
| * | 06/10/09 | 000344 | Highpointe Group, LLC<br>P.O. Box 678240<br>6060 N Central Expwy #642<br>Dallas, TX 75267 | Claim 000039, Payment 5.1851% | 7100-003 | | -241.30 | 353,253.08 |
| | | | | | Page Subtotals | 0.00 | -411.14 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9586 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/10/09 | 000345 | Antenex, Inc.<br>1751 Wilkening CT<br>Schaumburg, IL 60173 | Claim 000040, Payment 5.1846% | 7100-003 | | 47.18 | 353,205.90 |
| * | 06/10/09 | 000345 | Antenex, Inc.<br>1751 Wilkening CT<br>Schaumburg, IL 60173 | Claim 000040, Payment 5.1846% | 7100-003 | | -47.18 | 353,253.08 |
| * | 06/10/09 | 000346 | United Parcel Service<br>c/o RMS Bankruptcy Recovery Services<br>PO Box 5126<br>Timonium Maryland 21094 | Claim 000041, Payment 5.1888% | 7100-003 | | 8.48 | 353,244.60 |
| * | 06/10/09 | 000346 | United Parcel Service<br>c/o RMS Bankruptcy Recovery Services<br>PO Box 5126<br>Timonium Maryland 21094 | Claim 000041, Payment 5.1888% | 7100-003 | | -8.48 | 353,253.08 |
| * | 06/10/09 | 000347 | Pitney Bowes Inc<br>27 Waterview Drive<br>Shelton, CT 06484 | Claim 000042, Payment 5.1850% | 7100-003 | | 37.83 | 353,215.25 |
| * | 06/10/09 | 000347 | Pitney Bowes Inc<br>27 Waterview Drive<br>Shelton, CT 06484 | Claim 000042, Payment 5.1850% | 7100-003 | | -37.83 | 353,253.08 |
| * | 06/10/09 | 000348 | Pitney Bowes Inc<br>27 Waterview Drive<br>Shelton, CT 06484 | Claim 000043, Payment 5.1851% | 7100-003 | | 223.66 | 353,029.42 |
| * | 06/10/09 | 000348 | Pitney Bowes Inc<br>27 Waterview Drive<br>Shelton, CT 06484 | Claim 000043, Payment 5.1851% | 7100-003 | | -223.66 | 353,253.08 |
| * | 06/10/09 | 000349 | Pitney Bowes Inc<br>27 Waterview Drive<br>Shelton, CT 06484 | Claim 000045, Payment 5.1855% | 7100-003 | | 61.75 | 353,191.33 |
| * | 06/10/09 | 000349 | Pitney Bowes Inc | Claim 000045, Payment 5.1855% | 7100-003 | | -61.75 | 353,253.08 |
| | | | | | Page Subtotals | 0.00 | 0.00 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9586 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 27 Waterview Drive<br>Shelton, CT 06484 | | | | | |
| * | 06/10/09 | 000350 | Chicago Elevator Company<br>David A Kaufman Esq<br>555 Skokie Boulevard Suite 500<br>Northbrook, IL 60062-2845 | Claim 000046, Payment 5.1852% | 7100-003 | | 275.21 | 352,977.87 |
| * | 06/10/09 | 000350 | Chicago Elevator Company<br>David A Kaufman Esq<br>555 Skokie Boulevard Suite 500<br>Northbrook, IL 60062-2845 | Claim 000046, Payment 5.1852% | 7100-003 | | -275.21 | 353,253.08 |
| * | 06/10/09 | 000351 | Elk Associates Funding Corp.<br>747 Third Ave.<br>New York, NY 10017 | Claim 000047, Payment 5.1851% | 7100-003 | | 4,379.63 | 348,873.45 |
| * | 06/10/09 | 000351 | Elk Associates Funding Corp.<br>747 Third Ave.<br>New York, NY 10017 | Claim 000047, Payment 5.1851% | 7100-003 | | -4,379.63 | 353,253.08 |
| * | 06/10/09 | 000352 | Tatyana Nikulina<br>6301 N Sheridan Rd #22F<br>Chicago IL 60660 | Claim 000048, Payment 5.1851% | 7100-003 | | 128.85 | 353,124.23 |
| * | 06/10/09 | 000352 | Tatyana Nikulina<br>6301 N Sheridan Rd #22F<br>Chicago IL 60660 | Claim 000048, Payment 5.1851% | 7100-003 | | -128.85 | 353,253.08 |
| * | 06/10/09 | 000353 | United States Bankruptcy Court | REMITTED TO COURT<br>DIVIDENDS REMITTED TO THE COURT<br>FOR FAILURE TO MEET MINIMUM<br>DISBURSEMENT AMOUNT:<br>ITEM # CLAIM # DIVIDEND<br>--------- ------------- ----------------<br>3 000003 1.92 | 7100-003 | | 1.92 | 353,251.16 |
| * | 06/10/09 | 000353 | United States Bankruptcy Court | REMITTED TO COURT | 7100-003 | | -1.92 | 353,253.08 |

| | Deposits ($) | Disbursements ($) |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9586 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/10/09 | 000354 | BARRY A. CHATZ<br>120 S. RIVERSIDE PLAZA<br>SUITE 1200<br>CHICAGO, IL 60606 | Chapter 7 Compensation/Fees | 2100-000 | | 71,962.76 | 281,290.32 |
| 06/10/09 | 000355 | BARRY A. CHATZ<br>120 S. RIVERSIDE PLAZA<br>SUITE 1200<br>CHICAGO, IL 60606 | Chapter 7 Expenses | 2200-000 | | 322.58 | 280,967.74 |
| 06/10/09 | 000356 | Cohen & Krol | Claim ADMIN, Payment 100.0000% | | | 59,772.19 | 221,195.55 |
| | | | Fees 57,522.00 | 3210-000 | | | 221,195.55 |
| | | | Expenses 2,250.19 | 3220-000 | | | 221,195.55 |
| 06/10/09 | 000357 | Popowcer Katten, Ltd. | Claim ADMIN, Payment 100.0000% | | | 5,521.50 | 215,674.05 |
| | | | Fees 5,516.00 | 3410-000 | | | 215,674.05 |
| | | | Expenses 5.50 | 3420-000 | | | 215,674.05 |
| 06/10/09 | 000358 | FedEX Customer Information Service<br>as Assignee of FedEx Exp/FedEx Ground<br>Attn Revenue Recovery/Bankruptcy<br>2005 Corporate Avenue 2nd Floor<br>Memphis TN 38132 | Claim 000001, Payment 5.1852%<br>UNSECURED CLAIM | 7100-000 | | 27.21 | 215,646.84 |
| 06/10/09 | 000359 | Schneider Finance Inc<br>Law offices of Michael Murphy Tennen PC<br>39 S Lasalle St Suite 905<br>Chicago IL 60603 | Claim 000002, Payment 5.1861%<br>UNSECURED CLAIM | 7100-000 | | 33,645.62 | 182,001.22 |
| 06/10/09 | 000360 | Hoffman Service<br>600 Northgate Pkwy. #B<br>Wheeling, IL 60090 | Claim 000004, Payment 5.1861% | 7100-000 | | 298.21 | 181,703.01 |
| 06/10/09 | 000361 | Initial Tropical Plants, Inc.<br>P.O. Box 95409<br>Palatine, IL 60095 | Claim 000005, Payment 5.1861% | 7100-000 | | 129.44 | 181,573.57 |
| 06/10/09 | 000362 | Lewis Paper Place | Claim 000006, Payment 5.1861% | 7100-000 | | 71.75 | 181,501.82 |
| | | | | Page Subtotals | 0.00 | 171,751.26 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9586 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 562<br>Wheeling, IL 60090<br>Attn Norine P Miller | | | | | |
| 06/10/09 | 000363 | Checker Acquisition Corp.<br>2016 N. Pitcher St.<br>Kalamazoo, MI 49007-1894 | Claim 000007, Payment 5.1861% | 7100-000 | | 7,053.07 | 174,448.75 |
| 06/10/09 | 000364 | Xerox Corporation<br>Xerox Capital Services LLC<br>Attn Vanessa Adams<br>PO Box 660506<br>Dallas TX 75266-9937 | Claim 000008, Payment 5.1866% | 7100-000 | | 16.01 | 174,432.74 |
| 06/10/09 | 000365 | Comed<br>2100 Swift Drive<br>Attn Bankruptcy Section/Revenue Mgmt<br>Oakbrook IL 60523 | Claim 000009, Payment 5.1859% | 7100-000 | | 57.80 | 174,374.94 |
| 06/10/09 | 000366 | Dolores Secor<br>1319 W. Greendale<br>Park Ridge, IL 60068 | Claim 000010, Payment 5.1861% | 7100-000 | | 544.54 | 173,830.40 |
| 06/10/09 | 000367 | Mobile Knowledge<br>308 Legget Dr.<br>Kanata, Onrtario<br>Canada K2K-3G3 | Claim 000011, Payment 5.1861% | 7100-000 | | 2,179.98 | 171,650.42 |
| 06/10/09 | 000368 | American Country Insurance Company<br>c/o Beerman Swerdlove LLP<br>161 N. Clark St., Ste 2600<br>Chicago, IL 60601-3297 | Claim 000012A, Payment 5.1861% | 7100-000 | | 122,280.68 | 49,369.74 |
| 06/10/09 | 000369 | Pinnacle Towers LLC<br>Global Signal LLC<br>a Global Signal Company<br>301 N Cattlemen Road Suite 301<br>Sarasota Fl 34232 | Claim 000013, Payment 5.1861% | 7100-000 | | 401.36 | 48,968.38 |

Page Subtotals 0.00 132,533.44

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9586 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/10/09 | 000370 | A Accurate Door Inc<br>P.O. Box 1794<br>Aurora IL 60507 | Claim 000014, Payment 5.1862%<br>(14-1) Modified to correct<br>PDF(Modified on 11/27/06) | 7100-000 | | 117.49 | 48,850.89 |
| 06/10/09 | 000371 | Garvey''s Office Supply<br>P.O. Box 1130<br>Glenview, IL 60025 | Claim 000015, Payment 5.1858% | 7100-000 | | 162.66 | 48,688.23 |
| 06/10/09 | 000372 | WW Grainger Inc<br>7300 N Melvina Ave M240<br>Niles, IL 60714-3998 | Claim 000016, Payment 5.1862% | 7100-000 | | 104.70 | 48,583.53 |
| 06/10/09 | 000373 | Unlimited Graphics<br>1345 Lakeside Dr.<br>Romeoville, IL 60446 | Claim 000017, Payment 5.1860% | 7100-000 | | 776.67 | 47,806.86 |
| 06/10/09 | 000374 | Val-U-Source Inc<br>Marc Pullman, Attorney<br>20 N Clark St #1725<br>Chicago IL 60602-5000 | Claim 000018, Payment 5.1864% | 7100-000 | | 44.24 | 47,762.62 |
| 06/10/09 | 000375 | Marshall Evans<br>c/o Robert A. Langendorf<br>134 N. LaSalle, #1515<br>Chicago, IL 60602 | Claim 000019, Payment 5.1861% | 7100-000 | | 1,555.82 | 46,206.80 |
| 06/10/09 | 000376 | Retana Oliver<br>c/o Idarius Dranias & Asso.<br>77 W. Washington, #920<br>Chicago, IL 60602 | Claim 000020, Payment 5.1861%<br>(20-1) Personal Injury lawsuit | 7100-000 | | 518.61 | 45,688.19 |
| 06/10/09 | 000377 | Yellow Book USA<br>c/o RMS Bankruptcy Recovery Services<br>PO Box 5126<br>Timonium, Maryland 21094 | Claim 000021, Payment 5.1862% | 7100-000 | | 155.95 | 45,532.24 |
| 06/10/09 | 000378 | Arch Wireless<br>USAMobility<br>One Source Wireless | Claim 000022, Payment 5.1862% | 7100-000 | | 249.71 | 45,282.53 |
| | | | Page Subtotals | | 0.00 | 3,685.85 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9586 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 890 East Heinberg Street<br>Pensacola, FL 32502 | | | | | |
| 06/10/09 | 000379 | Dunbar Armored<br>P.O. Box 333<br>Baltimore, MD 21203 | Claim 000024, Payment 5.1851% | 7100-000 | | 36.38 | 45,246.15 |
| 06/10/09 | 000380 | PEOPLES GAS LIGHT AND COKE COMPANY<br>130 E RANDOLPH DRIVE<br>CHICAGO, IL 60601 | Claim 000025, Payment 5.1861% | 7100-000 | | 398.73 | 44,847.42 |
| 06/10/09 | 000381 | Cartridge World Lincoln Park<br>2634 Clark St.<br>Chicago, IL 60614 | Claim 000026, Payment 5.1862% | 7100-000 | | 101.98 | 44,745.44 |
| 06/10/09 | 000382 | ADT Security Services<br>14200 East Exposition Avenue<br>Aurora CO 80012 | Claim 000027, Payment 5.1861% | 7100-000 | | 212.82 | 44,532.62 |
| 06/10/09 | 000383 | UCC Direct<br>P.O. Box 200824<br>Houston, TX 77216-0824 | Claim 000028, Payment 5.1864% | 7100-000 | | 56.48 | 44,476.14 |
| 06/10/09 | 000384 | Quill Corp.<br>P.O. Box 94081<br>Palatine, IL 60094 | Claim 000030, Payment 5.1865% | 7100-000 | | 7.23 | 44,468.91 |
| 06/10/09 | 000385 | Viola, LLC. an Illinois Limited Liability Company<br>c/o Sonnenschein Nath & Rosenthal LLP<br>7800 Sears Tower<br>233 S. Wacker Drive<br>Chicago, IL 60606-6306<br>Attn: Wayne R. Hannah, Jr. | Claim 000031, Payment 5.1861% | 7100-000 | | 14,805.90 | 29,663.01 |
| 06/10/09 | 000386 | MTH, LLC, an Illinois Limited Liability Company<br>c/o Sonnenschein Nath & Rosenthal LLP<br>7800 Sears Tower<br>233 S. Wacker Drive<br>Chicago, IL 60606 | Claim 000032, Payment 5.1861% | 7100-000 | | 11,223.73 | 18,439.28 |
| | | | | Page Subtotals | 0.00 | 26,843.25 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9586 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/10/09 | 000387 | Attn: Wayne R. Hannah, Jr.<br>Sonnenschein Nath & Rosenthal LLP<br>7800 Sears Tower<br>233 S. Wacker Drive<br>Chicago, IL 60606 | Claim 000033, Payment 5.1861% | 7100-000 | | 772.75 | 17,666.53 |
| 06/10/09 | 000388 | Attn: Wayne R. Hannah, Jr.<br>City of Chicago - Dept. of Revenue<br>c/o Heller and Frisone, Ltd.<br>33 N. LaSalle St., Suite 1200<br>Chicago, IL 60602 | Claim 000034, Payment 5.1859% | 7100-000 | | 60.37 | 17,606.16 |
| 06/10/09 | 000389 | Forrester-Smith, Inc<br>P.O. Box 2540<br>Brandon, FL 33509 | Claim 000036, Payment 5.1862% | 7100-000 | | 411.22 | 17,194.94 |
| 06/10/09 | 000390 | Chicago Tower Inc<br>Edward R Gower Esquire<br>Hinshaw & Culbertson LLP<br>222 N Lasalle<br>Chicago IL 60601 | Claim 000037, Payment 5.1861% | 7100-000 | | 831.97 | 16,362.97 |
| 06/10/09 | 000391 | Chicago Tower Inc<br>Edward R Gower Esquire<br>Hinshaw & Culbertson LLP<br>222 N Lasalle<br>Chicago IL 60601 | Claim 000038, Payment 5.1861% | 7100-000 | | 10,956.17 | 5,406.80 |
| 06/10/09 | 000392 | Highpointe Group, LLC<br>P.O. Box 678240<br>6060 N Central Expwy #642<br>Dallas, TX 75267 | Claim 000039, Payment 5.1861% | 7100-000 | | 241.35 | 5,165.45 |
| 06/10/09 | 000393 | Antenex, Inc.<br>1751 Wilkening CT<br>Schaumburg, IL 60173 | Claim 000040, Payment 5.1857% | 7100-000 | | 47.19 | 5,118.26 |
| 06/10/09 | 000394 | United Parcel Service | Claim 000041, Payment 5.1888% | 7100-000 | | 8.48 | 5,109.78 |
| | | | | Page Subtotals | 0.00 | 13,329.50 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9586 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o RMS Bankruptcy Recovery Services<br>PO Box 5126<br>Timonium Maryland 21094 | | | | | |
| 06/10/09 | 000395 | Pitney Bowes Inc<br>27 Waterview Drive<br>Shelton, CT 06484 | Claim 000042, Payment 5.1864% | 7100-000 | | 37.84 | 5,071.94 |
| 06/10/09 | 000396 | Pitney Bowes Inc<br>27 Waterview Drive<br>Shelton, CT 06484 | Claim 000043, Payment 5.1860% | 7100-000 | | 223.70 | 4,848.24 |
| 06/10/09 | 000397 | Pitney Bowes Inc<br>27 Waterview Drive<br>Shelton, CT 06484 | Claim 000045, Payment 5.1864% | 7100-000 | | 61.76 | 4,786.48 |
| 06/10/09 | 000398 | Chicago Elevator Company<br>David A Kaufman Esq<br>555 Skokie Boulevard Suite 500<br>Northbrook, IL 60062-2845 | Claim 000046, Payment 5.1861% | 7100-000 | | 275.26 | 4,511.22 |
| 06/10/09 | 000399 | Elk Associates Funding Corp.<br>747 Third Ave.<br>New York, NY 10017 | Claim 000047, Payment 5.1861% | 7100-000 | | 4,380.43 | 130.79 |
| 06/10/09 | 000400 | Tatyana Nikulina<br>6301 N Sheridan Rd #22F<br>Chicago IL 60660 | Claim 000048, Payment 5.1859% | 7100-000 | | 128.87 | 1.92 |
| 06/10/09 | 000401 | United States Bankruptcy Court | REMITTED TO COURT<br>DIVIDENDS REMITTED TO THE COURT<br>FOR FAILURE TO MEET MINIMUM<br>DISBURSEMENT AMOUNT:<br>ITEM # CLAIM # DIVIDEND<br>--------- ------------ ----------------<br>3 000003 1.92 | 7100-000 | | 1.92 | 0.00 |
| * 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-003 | 9.22 | | 9.22 |

| | Deposits ($) | Disbursements ($) |
|---|---|---|
| Page Subtotals | 9.22 | 5,109.78 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9586 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-003 | 1.07 | | 10.29 |
| * | 08/14/09 | INT | Reverses Interest on 07/31/09 | Interest Rate 0.030 | 1270-003 | -1.07 | | 9.22 |
| * | 08/14/09 | INT | Reverses Interest on 06/30/09 | Interest Rate 0.030 | 1270-003 | -9.22 | | 0.00 |

| | Deposits | Disbursements | Balance |
|---|---|---|---|
| COLUMN TOTALS | 1,623,758.83 | 1,623,758.83 | 0.00 |
| Less: Bank Transfers/CD's | 0.00 | 1,225,289.26 | |
| Subtotal | 1,623,758.83 | 398,469.57 | |
| Less: Payments to Debtors | | 0.00 | |
| Net | 1,623,758.83 | 398,469.57 | |

| | | |
|---|---|---|
| Page Subtotals | -9.22 | 0.00 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9722 BofA - Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/07 | | Transfer from Acct #*******9586 | Bank Funds Transfer | 9999-000 | 333,061.48 | | 333,061.48 |
| 12/19/07 | 003001 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | COUNSEL TO MB FINANCIAL BANK Pursuant to order entered 12/19/07 | 3210-000 | | 33,799.58 | 299,261.90 |
| 12/19/07 | 003002 | M.B. FINANCIAL | REIMBURSEMENT OF INTERIM FEES AND EXPENSES ADVANCED TO TRUSTEE'S ATTORNEYS (SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN) Pursuant to Order entered 12/19/07 | 3210-000 | | 200,000.00 | 99,261.90 |
| 12/19/07 | 003003 | M.B. FINANCIAL | REIMBURSEMENT OF FEES/ EXPENSES ADVANCED TO TRUSTEE'S CONSULTING EXPERT | 3731-000 | | 32,593.00 | 66,668.90 |
| 12/19/07 | 003004 | M.B. FINANCIAL | REIMBURSEMENT OF EXPENSES EXPENSES INCURRED BY TRUSTEE - STORAGE OF DEBTOR'S DOCUMENTS | 2410-000 | | 66,668.90 | 0.00 |
| 02/07/08 | | Transfer from Acct #*******9586 | Bank Funds Transfer | 9999-000 | 89,180.73 | | 89,180.73 |
| 02/07/08 | 003005 | M.B. FINANCIAL | REIMBURSEMENT OF INTERIM FEES ADVANCED TO TRUSTEE'S ATTORNEYS per order entered 2/6/08 | 3210-000 | | 89,180.73 | 0.00 |
| 02/12/08 | | Transfer from Acct #*******9586 | Bank Funds Transfer | 9999-000 | 802,757.80 | | 802,757.80 |
| 02/12/08 | 003006 | MB FINANCIAL | SECURED CREDITOR PER ORDER ENTERED 2/7/08 | 4210-000 | | 666,167.87 | 136,589.93 |
| 02/12/08 | 003007 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | SPECIAL COUNSEL FOR TRUSTEE Final Compensation and Reimbursement of Expenses per order entered 2/7/08 | 3210-000 | | 136,589.93 | 0.00 |
| 02/10/09 | | Transfer from Acct #*******9586 | Bank Funds Transfer | 9999-000 | 289.25 | | 289.25 |
| 02/10/09 | 003008 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | CHAPTER 7 BOND PREMIUM | 2300-000 | | 289.25 | 0.00 |

Page Subtotals 1,225,289.26 1,225,289.26

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 06-12234 -SPS
Case Name: CHECKER TAXI ASSOCIATION, INC.

Taxpayer ID No: *******0390
For Period Ending: 09/26/09

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9722 BofA - Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | COLUMN TOTALS | | 1,225,289.26 | 1,225,289.26 | 0.00 |
| | | | Less: Bank Transfers/CD's | | 1,225,289.26 | 0.00 | |
| | | | Subtotal | | 0.00 | 1,225,289.26 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 1,225,289.26 | |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| Money Market Account (Interest Earn - ********9586 | 1,623,758.83 | 398,469.57 | 0.00 |
| BofA - Checking Account - ********9722 | 0.00 | 1,225,289.26 | 0.00 |
| | 1,623,758.83 | 1,623,758.83 | 0.00 |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

| | Deposits | Disbursements |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |